**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES - NO. 94-522C**
**LIST OF DEFENDANT'S**
**TRIAL EXHIBITS**

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 1 | 07/01/1986 | First Federal Savings and Loan Association of Annapolis FHLBB Report of Special Limited Examination | | | RELEVANCE |
| 2 | 09/30/1986 | First Federal Savings and Loan Association of Annapolis Audited Financial Statements | | | RELEVANCE |
| 3 | 03/16/1987 | Memorandum from Thomas J. Norris, Chairman to the Board of Directors of First Federal | | | RELEVANCE |
| 4 | 03/18/1987 | First Federal Savings & Loan Association Board of Directors Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 5) | | | RELEVANCE |
| 5 | 04/13/1987 | First Federal Savings and Loan Association of Annapolis FHLBB Report of Examination | | | RELEVANCE |
| 6 | 04/15/1987 | First Federal Savings & Loan Association Board of Directors Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 6) | | | RELEVANCE |
| 7 | 04/20/1987 | First Federal Savings & Loan Association Board of Directors | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | Special Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 7) | | | |
| 8 | 06/04/1987 | First Federal Savings & Loan Association Board of Directors Special Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 8) | | | RELEVANCE |
| 9 | 06/05/1987 | Letter from First Annapolis to FHLB | | | RELEVANCE |
| 10 | 06/05/1987 | Letter from Thomas Norris to Betsy Brown Trump | | | RELEVANCE |
| 11 | 06/12/1987 | Letter from Betsy Brown Trump to Board of Directors, First Federal Savings and Loan Association of Annapolis | | | RELEVANCE |
| 12 | 06/17/1987 | First Federal Savings & Loan Association Board of Directors Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 9) | | | RELEVANCE |
| 13 | 06/26/1987 | Letter from Russell Parks, Akin, Oump, Strauss, Hauer & Feld Law Firm to Mr. Thomas Norris, Chairman of the Board and CEO | | | RELEVANCE |
| 14 | 06/30/1987 | First Federal Savings and Loan Association of Annapolis Audited Financial Statements—Regulatory Basis | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 15 | 06/30/1987 | First Federal Savings and Loan Association of Annapolis Audited Financial Statements for the Years Ended September 30, 1985 and 1986 and the Nine Months Ended June 30, 1987 | | | RELEVANCE |
| 16 | 06/30/1987 | First Federal Savings and Loan Association of Annapolis Audited Financial Statements | | | RELEVANCE |
| 17 | 06/30/1987 | Letter from Betsy Brown, FHLB Supervisory Agent, Regarding the Supervisory Agreement | | | RELEVANCE |
| 18 | 07/01/1987 | First Federal Savings & Loan Association Board of Directors Special Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 10) | | | RELEVANCE |
| 19 | 07/07/1987 | Letter from George Murphy (Muldoon, Murphy) to Betsy Brown Trump Enclosing Supervisory Agreement | | | RELEVANCE |
| 20* | 07/08/1987 | Supervisory Agreement by and between First Federal Savings and Loan Association, Annapolis, Maryland and Federal Home Loan Bank Board | | | RELEVANCE |
| 21 | 07/14/1987 | First Federal Savings & Loan Association Board of Directors Special Meeting Minutes -- MOVED TO | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | JOINT EXHIBIT LIST (JX 11) | | | |
| 22 | 07/14/1997 | Resolutions of the Board of Directors of First Federal Savings Regarding the Conversion -- MOVED TO JOINT EXHIBIT LIST (JX 90) | | | RELEVANCE |
| 23 | 07/14/1987 | Memorandum from Akin, Gump, Strauss, Hauer, & Feld to First Federal Savings Board of Directors | | | RELEVANCE |
| 24 | xx/xx/xxxx | Memo from Betsy Brown to J. Mark Rundle, Assistant Director for Regional Operations, ORPOS | | | RELEVANCE |
| 25 | 07/14/1987 | Letter from Deloitte Haskins & Sells to First Annapolis Regarding Tax Consequences of Conversion | | | RELEVANCE |
| 26 | 07/28/1987 | Letter from Jean Rankin to Eugene S. Weil re: Recent Filing of Combined H-(e) 1 and H-(g) Applications | | | RELEVANCE |
| 27 | 07/31/1987 | Letter from Akin, Gump, Strauss to FHLB | | | RELEVANCE |
| 28 | 08/05/1987 | FHLBB Memo from Jean Rankin to Jeff Perry | | | RELEVANCE |
| 29* | 08/18/1987 | Internal FHLB Memo | | | RELEVANCE |
| 30 | 08/18/1987 | Internal FHLB Memo | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 31 | 08/19/1987 | Internal FHLB Memo | | | RELEVANCE |
| 32 | 08/19/1987 | Internal FHLB Memo with Attachment Exhibit (Faulk Exhibit 3) | | | RELEVANCE |
| 33 | 08/24/1987 | Memo from Mark Rundle to Julie Williams | | | RELEVANCE |
| 34 | 08/24/1987 | Internal Office of Regulatory Policy Memo | | | RELEVANCE |
| 35 | 08/28/1987 | Memo from Eugene Weil, Akin, Gump, Strauss, Hauer, & Feld | | | RELEVANCE |
| 36 | 09/01/1988 | Letter from Blumenthal, Wayson, Downs and Offutt to Deloitte, Haskins & Sells | | | RELEVANCE |
| 37 | 09/22/1987 | First Federal Savings & Loan Association Board of Directors Special Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 12) | | | RELEVANCE |
| 38 | 10/08/1987 | Letter from Jordan Luke and Darrel Dochow to Julie Herr re: First Federal Savings and Loan Association of Annapolis Form H-(e)1, Form H-(g), Supervisory Conversion Application | | | RELEVANCE |
| 39 | 10/08/1987 | Responses to Comment Letter Dated October 8, 1987 | | | RELEVANCE |
| 40 | 10/18/1987 | Letter from FHLB to Akin, Gump, | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | Strauss | | | |
| 41 | 10/20/1987 | Letter from Akin, Gump, Strauss to FHLB | | | RELEVANCE |
| 42 | 10/21/1987 | First Federal Savings & Loan Association Board of Directors Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (IX 13) | | | RELEVANCE |
| 43 | 10/21/1987 | Revised Regulatory Business Plan -- MOVED TO JOINT EXHIBIT LIST (JX 134) | | | RELEVANCE |
| 44 | 10/28/1987 | Letter from Akin, Gump, Strauss to FHLB | | | RELEVANCE |
| 45 | 10/29/1987 | Internal FHLB Memo | | | RELEVANCE |
| 46 | 11/02/1987 | Letter from First Annapolis to FHLB | | | RELEVANCE |
| 47 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 48* | 11/05/1987 | Form AC — Application for Voluntary Supervisory Stock Conversion -- MOVED TO JOINT EXHIBIT LIST (JX 83) | | | RELEVANCE |
| 49* | 11/16/1987 | First Federal Savings & Loan Association Board of Directors Special Meeting Minutes | | | RELEVANCE |
| 50* | 11/17/1987 | Letter from FHLB to Akin, Gump, Strauss | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 51 | 11/18/1987 | First Federal Savings & Loan Association Board of Directors Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 14) | | | RELEVANCE |
| 52 | 11/24/1987 | Letter from Office of Regulatory Policy to FHLB | | | RELEVANCE |
| 53* | 12/04/1987 | Private Placement Memorandum -- MOVED TO JOINT EXHIBIT LIST (JX 88) | | | RELEVANCE |
| 54 | 12/07/1987 | Letter from FHLB to Akin, Gump, Strauss | | | RELEVANCE |
| 55 | 12/16/1987 | First Federal Savings & Loan Association Board of Directors Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 15) | | | RELEVANCE |
| 56 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 57* | 12/22/1987 | Amendment No. 1 to Form AC -- MOVED TO JOINT EXHIBIT LIST (JX 84) | | | RELEVANCE |
| 55* | 12/30/1987 | Letter from A. J. Eisenrauch to Betsy Brown Trump | | | RELEVANCE |
| 59 | 01/01/1988 | Management Committee Report, January 1-31, 1988-- MOVED TO JOINT EXHIBIT LIST (JX 69) | | | RELEVANCE |
| 60 | 01/04/1988 | First Federal Savings and Loan Association of Annapolis Executive Committee Meeting Minutes | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | -- MOVED TO JOINT EXHIBIT LIST (JX 16) | | | |
| 61 | 01/20/1988 | First Federal Savings & Loan Association Board of Directors Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 17) | | | RELEVANCE |
| 62 | 01/21/1988 | Checks for $100,000 from O'Brien Realty and $13,580 from Sandra Palmer | | | RELEVANCE |
| 63 | 01/22/1988 | List of Subscribers for the Stock Purchase | | | RELEVANCE |
| 64 | 0 1/26/1988 | Letter To Thomas Norris from William Loker | | | RELEVANCE |
| 65 | 02/01/1988 | Management Committee Report, February 1-29, 1988 -- MOVED TO JOINT EXHIBIT LIST (JX 70) | | | RELEVANCE |
| 66 | 02/10/1988 | Letter from Anchor Brokerage | | | RELEVANCE |
| 67* | 02/11/1988 | Amendment No. 2 to Form AC -- MOVED TO JOINT EXHIBIT LIST (JX 85) | | | RELEVANCE |
| 68 | 02/17/1988 | First Federal Savings & Loan Association Board of Directors Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 18) | | | RELEVANCE |
| 69* | 02/18/1988 | Memo from Betsy Trump to Julie Williams re: Application for Voluntary | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | Supervisory Conversion Application H-(e) 1 – Formation of a Holding Company Application H-(G) – Debt Application for Permission to Organize Application for Insurance of Accounts and Bank Membership Application | | | |
| 70 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 71 | 02/29/1988 | Internal FHLB Memo | | | RELEVANCE |
| 72 | 03/01/1988 | Management Committee Report, March 1-31, 1988 -- MOVED TO JOINT EXHIBIT LIST (JX 71) | | | RELEVANCE |
| 73* | 03/04/1988 | Letter from Manatt, Phelps, Rothenberg & Evans to FHLBB | | | RELEVANCE |
| 74 | 03/10/1988 | First Federal Savings & Loan Association Board of Directors Special Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 19) | | | RELEVANCE |
| 75 | 03/16/1988 | First Federal Savings & Loan Association Board of Directors Special Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 20) | | | RELEVANCE |
| 76 | 03/23/1988 | First Federal Savings & Loan Association Board of Directors Meeting Minutes -- MOVED TO JOINT | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | EXHIBIT LIST (JX 21) | | | |
| 77* | 03/25/1988 | Internal FHLB Memo | | | RELEVANCE |
| 78 | 03/30/1988 | Internal FHLB Memo | | | RELEVANCE |
| 79 | 04/01/1988 | Management Committee Report, April 1-30, 1988 -- MOVED TO JOINT EXHIBIT LIST (JX 72) | | | RELEVANCE |
| 80 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 81 | 04/18/1988 | First Federal Savings & Loan Association Board of Directors Special Meeting Minutes | | | RELEVANCE |
| 82 | 04/28/1988 | Letter from Wood to O'Brien re: Stock Subscription | | | RELEVANCE |
| 83* | 04/28/1988 | Letter from Anchor Brokerage Services to Daugherty | | | RELEVANCE |
| 84 | 05/01/1988 | Management Committee Report, May 1-31, 1988-- MOVED TO JOINT EXHIBIT LIST (JX 73) | | | RELEVANCE |
| 85 | 05/01/1988 | Significant Supervisory Cases, Report as of 05-01-88 | | | RELEVANCE |
| 86 | 05/02/1988 | Letter from Manatt Phelps to FHLB | | | RELEVANCE |
| 87 | 05/11/1988 | FHLBB Memo from Jean Rankin to Corporate & Securities Division, Office of the General Counsel, | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | Attention: David Zuck | | | |
| 88 | 05/11/1988 | Internal FHLB Memo | | | RELEVANCE |
| 89* | 05/12/1988 | Memorandum from Matthew Maloney to First Federal Savings and Loan Association of Annapolis – Conversion File re: Telephone Conversation with Betsy Brown and Leslie Mickler [sic] | | | RELEVANCE |
| 90 | 05/12/1988 | Letter from First Federal Savings to Vincent A. Ambrosetti | | | RELEVANCE |
| 91* | 05/13/1988 | Amendment No. 3 to Form AC--MOVED TO JOINT EXHIBIT LIST (JX 86) | | | RELEVANCE |
| 92 | 05/17/1988 | Letter from First Annapolis to FHLB | | | RELEVANCE |
| 93 | 05/18/1988 | First Federal Savings & Loan Association Board of Directors Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 22) | | | RELEVANCE |
| 94 | 05/20/1988 | Internal FHLB Memo | | | RELEVANCE |
| 95 | 05/26/1988 | Letter from Office of Regulatory Policy to Dickstein, Shapiro & Morin | | | RELEVANCE |
| 96 | 05/31/1988 | FHLBB Memo from Betsy Brown Trump to Jean Rankin | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 97 | 06/01/1988 | Management Committee Report, June 1-30, 1988 -- MOVED TO JOINT EXHIBIT LIST (JX 74) | | | RELEVANCE |
| 98 | 06/02/1988 | Internal FHLB Memo | | | RELEVANCE |
| 99 | 06/07/1988 | FHLBB Memo from Jean Rankin to Corporate & Securities Division, Office of the General Counsel, Attention: Allen Scarbrough | | | RELEVANCE |
| 100 * | 06/13/1988 | Internal FHLB Memo | | | RELEVANCE |
| 101 * | 06/15/1988 | First Federal Savings & Loan Association Board of Directors Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 23) | | | RELEVANCE |
| 102 * | 06/15/1988 | Internal FHLB Memo | | | RELEVANCE |
| 103 | 06/15/1988 | Board of Directors Meeting Minutes (Draft) --MOVED TO JOINT EXHIBIT LIST (JX 24) | | | RELEVANCE |
| 104 * | 06/22/1988 | First Annapolis Bancorp. Inc. and First Federal Savings and Loan Association Board of Directors Special Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 25) | | | RELEVANCE |
| 105 * | 06/22/1988 | Board of Directors Meeting Minutes (Draft) | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 106 * | 06/22/1988 | Memo from Douglas Parran to File | | | RELEVANCE |
| 107 | 06/24/1988 | Letter from Dickstein, Shapiro & Morin to Office of Regulatory Policy | | | RELEVANCE |
| 108 | 06/27/1988 | Letter from Deloitte Haskins & Sells to First Annapolis | | | RELEVANCE |
| 109 * | 06/27/1988 | Letter from Continental Financial to Thomas Norris | | | RELEVANCE |
| 110 * | 06/30/1988 | First Federal Savings and Loan Association of Annapolis Audited Financial Statements for Year Ended June 30, 1988 --MOVED TO JOINT EXHIBIT LIST (JX 1) | | | RELEVANCE |
| 111 | 07/01/1988 | Service Bureau Information | | | RELEVANCE |
| 112 | 07/01/1988 | Management Committee Report, July 1-31, 1988 -- MOVED TO JOINT EXHIBIT LIST (JX 75) | | | RELEVANCE |
| 113 * | 07/01/1988 | Letter from First Annapolis to FHLB | | | RELEVANCE |
| 114 * | 07/01/1988 | FHLBB Memo from Rolf D. Coburn to Jean Rankin | | | RELEVANCE |
| 115 | 07/01/1988 | Letter from Continental Financial to First Annapolis | | | RELEVANCE |
| 116 | 07/05/1988 | Letter from First Annapolis to FHLB | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | | | | |
| 117 * | 07/06/1988 | Letter from Mr. Parran to Rolf Coburn, FHLBB | | | RELEVANCE |
| 118 * | 07/11/1988 | First Federal Savings and Loan Association of Annapolis FHLB of Atlanta Report of Examination | | | RELEVANCE |
| 119 * | 07/13/1988 | FHLBB Memo from Rolf D. Coburn to Jean Rankin | | | RELEVANCE |
| 120 | 07/14/1988 | Memorandum from Liz Sutherland to T. J. Norris, I. B. Yates, D. A. Parran, A. J. Eisenrauch, A. W. King, S. D. Palmer and C. Kennison re: First Annapolis Bancorp Stock Purchase | | | RELEVANCE |
| 121 * | 07/14/1988 | FHLBB Memo from Jean Rankin to Corporate & Securities Division, Office of the General Counsel, Attention: Gary Jeffers and Corporate Activities, Attention: Allen Scarbrough | | | RELEVANCE |
| 122 | 07/14/1988 | Memorandum from Rolf Coburn to Julie Williams re: Application for Voluntary Supervisory Conversion | | | RELEVANCE |
| 123 * | 07/14/1988 | FHLB Internal Report on Conversion Application | | | RELEVANCE |
| 124 * | 07/20/1988 | First Federal Savings & Loan Association Board of Directors | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 26) | | | |
| 125 | 07/20/1988 | Memo from Linda B. Plye, Director of Corporate Activities, for Julie Williams, Deputy General Counsel | | | RELEVANCE |
| 126 * | 07/21/1988 | Letter from Office of Regulatory Policy to First Annapolis -- MOVED TO JOINT EXHIBIT LIST (JX 91) | | | |
| 127 * | 07/21/1988 | FHLBB Resolutions No. 88-602 and 88-603 --MOVED TO JOINT EXHIBIT LIST (JX 92 and JX 93) | | | |
| 128 * | 07/25/1988 | First Annapolis Bancorp, Inc. Private Placement Memorandum -- MOVED TO JOINT EXHIBIT LIST (JX 89) | | | RELEVANCE |
| 129 * | 08/01/1988 | Management Committee Report, August 1-3 1, 1988-- MOVED TO JOINT EXHIBIT LIST (JX 76) | | | RELEVANCE |
| 130 | 08/01/1988 | Personal Financial Statement Submitted to Maryland Bank & Trust | | | RELEVANCE |
| 131 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 132 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 133 * | 08/01/1988 | Check No. 5926942 from First Annapolis Made Out to Mr. Roy Cowdrey for the Amount of $50,000 - | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | - MOVED TO JOINT EXHIBIT LIST (JX 102) | | | |
| 134 * | 08/01/1988 | Check No. 5926940 Payable to Arthur Schwartz for $150,000-- MOVED TO JOINT EXHIBIT LIST (JX 103) | | | RELEVANCE |
| 135 * | 08/01/1988 | Check No. 5926944 for William F. Jones for $125,000-- MOVED TO JOINT EXHIBIT LIST (JX 104) | | | RELEVANCE |
| 136 * | 08/01/1988 | Check No. 5926943 Payable to Paul Jones for $125,000 -- MOVED TO JOINT EXHIBIT LIST (JX 105) | | | RELEVANCE |
| 137 | 08/02/1988 | Loan Committee Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 27) | | | RELEVANCE |
| 138 * | 08/03/1988 | Letter from FHLB | | | RELEVANCE |
| 139 | 08/05/1988 | Letter from Anchor Brokerage | | | RELEVANCE |
| 140 * | 08/05/1988 | Letter from FHLB to First Annapolis Clarifying Regulatory Capital Requirements -- MOVED TO JOINT EXHIBIT LIST (JX 94) | | | RELEVANCE |
| 141 * | 08/08/1988 | First Federal Savings & Loan Association Board of Directors Special Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 28) | | | RELEVANCE |
| 142 | 08/08/1988 | First Annapolis Savings Bank, FSB | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| * | | Board of Directors Special Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 29) | | | |
| 143 * | 08/08/1988 | First Annapolis Bancorp, Inc. Special Board of Directors Meeting Minutes, with Waiver of Notice and Resolutions -- MOVED TO JOINT EXHIBIT LIST (JX 30) | | | RELEVANCE |
| 144 | 08/08/1988 | Interoffice Memo from Leslie Mickler to Rolf Coburn | | | RELEVANCE |
| 145 | 08/09/1988 | Loan Committee Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (IX 31) | . | | RELEVANCE |
| 146 | 08/09/1988 | Check Nos. 687 and 248 Payable to Daniel Fitzgerald | | | RELEVANCE |
| 147 * | 08/10/1988 | Commercial Promissory Note -- MOVED TO JOINT EXHIBIT LIST (JX 106) | | | RELEVANCE |
| 148 | 08/10/1988 | Indemnity Deed Of Trust In Favor Of First Federal S&LA of Annapolis And Trustees (marginalia) -- MOVED TO JOINT EXHIBIT LIST (JX 107) | | | RELEVANCE |
| 149 * | 08/10/1988 | Indemnity Deed Of Trust In Favor Of First Federal S&LA of Annapolis And Trustees (marginalia) -- MOVED TO JOINT EXHIBIT LIST (JX 108) | | | RELEVANCE |
| 150 | 08/10/1988 | Indemnity Deed of Trust Made in | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| * | | Favor of First Federal Savings, George E. Rullman, Jr. and Stephen E. Marohl, and Rental Management Associates (composed of E. Patrick Cole, Roger L. Howard, F. Peter Horrigan and M. Marvin Taylor) (marginalia) -- MOVED TO JOINT EXHIBIT LIST (JX 109) | | | |
| 151 * | 08/11/1988 | Commercial Non-Real Estate Loan Application-- MOVED TO JOINT EXHIBIT LIST (JX 110) | | | RELEVANCE |
| 152 * | 08/11/1988 | Letter from Anchor Brokerage | | | RELEVANCE |
| 153 * | 08/11/1988 | Letter from FHLB to First Annapolis -- MOVED TO JOINT EXHIBIT LIST (JX 95) | | | RELEVANCE |
| 154 * | 08/11/1988 | Letter from Dickstein, Shapiro & Morin to FHLB -- MOVED TO JOINT EXHIBIT LIST (JX 96) | | | RELEVANCE |
| 155 * | 08/12/1988 | Letter from Betsy Brown to Douglas Parran --MOVED TO JOINT EXHIBIT LIST (JX 97) | | | RELEVANCE |
| 156 * | 08/12/1988 | Commercial Promissory Note, Schedule A and Schedule B Signed by Roy Cowdrey -- MOVED TO JOINT EXHIBIT LIST (JX 111) | | | RELEVANCE |
| 157 | 08/12/1988 | Purpose Statement for the Use of | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| * | | Proceeds of a Loan from the First Federal Savings & Loan Association of Annapolis for William F. Jones -- MOVED TO JOINT EXHIBIT LIST (JX 112) | | | |
| 158 * | 08/12/1988 | Commercial Non-Real Estate Loan Application, William F. Jones -- MOVED TO JOINT EXHIBIT LIST (JX 113) | | | RELEVANCE |
| 159 * | 08/12/1988 | Letter from Douglas Parr an (First Federal of Annapolis) to William Jones re: Commitment Letter #664B -- MOVED TO JOINT EXHIBIT LIST (JX 114) | | | RELEVANCE |
| 160 * | 08/12/1988 | Commercial Promissory Note, Schedule A and Schedule B Signed by William Jones -- MOVED TO JOINT EXHIBIT LIST (JX 115) | | | RELEVANCE |
| 161 * | 08/12/1988 | Promissory Note for Paul Jones for a Loan Amount of $125,000 -- MOVED TO JOINT EXHIBIT LIST (JX 116) | | | RELEVANCE |
| 162 * | 08/12/1988 | Schedule B -- MOVED TO JOINT EXHIBIT LIST (JX 117) | | | RELEVANCE |
| 163 * | 08/12/1988 | Purpose Statement for use of $125,000 Loan Signed by Paul Jones -- MOVED TO JOINT EXHIBIT LIST (JX | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | 118) | | | |
| 164 * | 08/12/1988 | Letter from First Federal to Paul Jones --MOVED TO JOINT EXHIBIT LIST (JX 119) | | | RELEVANCE |
| 165 * | 08/12/1988 | Summary of Loan Application --MOVED TO JOINT EXHIBIT LIST (JX 120) | | | RELEVANCE |
| 166 * | 08/12/1988 | Letter from FHLB to First Annapolis -- MOVED TO JOINT EXHIBIT LIST (JX 98) | | | RELEVANCE |
| 167 * | 08/12/1988 | Regulatory Capital Maintenance/Dividend Agreement | | | RELEVANCE |
| 168 | 08/12/1988 | Letter from Anchor Brokerage | | | RELEVANCE |
| 169 | 08/12/1988 | Checks No. 8972154, 8972155 and 8972148 Payable from Maryland National Bank | | | RELEVANCE |
| 170 | 08/12/1988 | Loans to Officers and Board Members | | | RELEVANCE |
| 171 * | 08/19/1988 | Letter from Martin Coiquand-Guerra, Dickstein, Shapiro & Morin, to Leslie Mickler, FHLBB-Atlanta, Enclosing Shareholder List | | | RELEVANCE |
| 172 * | 08/15/1988 | Letter from Anchor Brokerage | | | RELEVANCE |
| 173 | 08/15/1988 | Letter from Anchor Brokerage | | | RELEVANCE |

| D EX# * | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 174 * | 08/15/1988 | Miscellaneous Receipt | | | RELEVANCE |
| 175 * | 08/15/1988 | Check No. 5923216 Payable to South Wales Partnership -- MOVED TO JOINT EXHIBIT LIST (IX 121) | | | RELEVANCE |
| 176 | 08/15/1988 | First Annapolis HIST File — Simplified Display Sheet | | | RELEVANCE |
| 177 | 08/16/1988 | Loan Committee Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 32) | | | RELEVANCE |
| 178 | 08/17/1988 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 33) | | | RELEVANCE |
| 179 | 08/18/1988 | Letter from Betsy Brown for Rolf Coburn to Douglas Parran re: First Annapolis Savings Bank, FSB, Qualified Thrift Lender Test | | | RELEVANCE |
| 180 * | 08/22/1988 | Letter from Commercial Loan Department of First Annapolis | | | RELEVANCE |
| 181 | 08/23/1988 | Loan Committee Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 34) | | | RELEVANCE |
| 182 | 08/23/1988 | Journal Voucher | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 183 * | 08/26/1988 | Letter from Paul Jones Specifying Enclosure of Tax Returns | | | RELEVANCE |
| 184 * | 08/29/1988 | First Annapolis Bancorp, Inc. Stock Certificate Certifying Ownership by William F. Jones of 125,000 Shares of Capital Stock -- MOVED TO JOINT EXHIBIT LIST (JX 130) | | | RELEVANCE |
| 185 * | 08/29/1988 | First Annapolis Bancorp, Inc. Stock Certificate Certifying Ownership by M. Marvin Taylor and Joanne P. Taylor of 250,000 Shares of Capital Stock -- MOVED TO JOINT EXHIBIT LIST (JX 131) | | | RELEVANCE |
| 186 * | 08/29/1988 | First Annapolis Bancorp, Inc. Stock Certificate Certifying Ownership by Paul J. Jones, Jr. of 275,000 Shares of Capital Stock -- MOVED TO JOINT EXHIBIT LIST (JX 132) | | | RELEVANCE |
| 187 | 08/30/1988 | Loan Committee Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 35) | | | RELEVANCE |
| 188 | 09/01/1988 | Addendum to Trust/Agreement | | | RELEVANCE |
| 189 | 09/01/1988 | Management Committee Report, September 1-30, 1988 -- MOVED TO | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | JOINT EXHIBIT LIST (JX 77) | | | |
| 190 * | 09/02/1988 | Memo from Rolf D. Coburn, FHLBB, to Julie Williams, Deputy General Counsel | | | RELEVANCE |
| 191 | 09/06/1988 | Loan Committee Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 36) | | | RELEVANCE |
| 192 * | 09/07/1988 | Letter from William Jones to Cathy Hinkel (First Annapolis) re: Commercial Loan Number: 162 1-01 | | | RELEVANCE |
| 193 | 09/07/1988 | Commercial Loan Payoff Request Statement | | | RELEVANCE |
| 194 | 09/08/1988 | Loan Committee Meeting Minutes | | | RELEVANCE |
| 195 * | 09/09/1988 | Promissory Note for Paul Jones for a Loan Amount of $275,000 -- MOVED TO JOINT EXHIBIT LIST (JX 122) | | | RELEVANCE |
| 196 | 09/09/1988 | Letter from First Annapolis to FHLB | | | RELEVANCE |
| 197 | 09/12/1988 | FHLBB Memorandum from Rolf Coburn to Julie Williams and Gary Jeffers re: First Annapolis Savings Bank, FSB, Qualified Thrift Lender Status | | | RELEVANCE |
| 198 * | 09/13/1988 | Letter from William Jones to Douglas Parr an Attaching Payment for First Month | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 199 | 09/13/1988 | Loan Committee Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 37) | | | RELEVANCE |
| 200 | 09/13/1988 | Check #5927996 Made Out to Paul Jones for $87.85 | | | RELEVANCE |
| 201 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 202 * | 09/16/1988 | First Federal Savings and Loan Association of Annapolis Audited Financial Statements for Year Ended June 30, 1988 (marginalia) -- MOVED TO JOINT EXHIB1T LIST (JX 2) | | | RELEVANCE |
| 203 * | 09/18/1988 | Letter from FHLB to Dickstein, Shapiro & Morin | | | RELEVANCE |
| 204 * | 09/19/1988 | Letter from Linda Armstrong to Paul Jones | | | RELEVANCE |
| 205 | 09/20/1988 | Loan Committee Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 38) | | | RELEVANCE |
| 206 | 09/21/1988 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 39) | | | RELEVANCE |
| 207 | 09/22/1988 | Loan Committee Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 40) | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 208 | 09/27/1988 | Loan Committee Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 41) | | | RELEVANCE |
| 209 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 210 * | 09/27/1988 | Deed of Trust --MOVED TO JOINT EXHIBIT LIST (JX 123) | | | RELEVANCE |
| 211 | 09/27/1988 | Acknowledgment of Receiving Shares from Daugherty | | | RELEVANCE |
| 212 * | 09/27/1988 | Complaint, National Capital Group Inc and Continental Financial Holdings, Inc. v. First Annapolis Savings Bank | | | RELEVANCE |
| 213 * | 09/28/1988 | First Annapolis Savings Bank, FSB Annapolis, Maryland FHLBB No. 1557 Summary of September 28, 1988 Meeting | | | RELEVANCE |
| 214 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 215 | 09/29/1988 | Interoffice Memorandum from Bill Crompton to B. Tyndall re: First Annapolis Reporting Errors | | | RELEVANCE |
| 216 | 09/30/1988 | First Annapolis Bancorp, Inc. First Annapolis Savings Bank, FSB Annapolis, Maryland Acquisition of Control Voluntary Supervisory Conversion | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | FHLBB No. 1557 | | | |
| 217 | 09/30/1988 | Letter from FHLBB to Various Individuals in Maryland Bancorp | | | RELEVANCE |
| 218 | 10/01/1988 | Management Committee Report, October 1-31, 1988-- MOVED TO JOINT EXHIBIT LIST (JX 78) | | | RELEVANCE |
| 219 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 220 | 10/06/1988 | Letter from Joseph Weiner to Gerald Comizio | | | RELEVANCE |
| 221 | 10/11/1988 | Letter from Lee Miller to Gerald Comizio | | | RELEVANCE |
| 222 * | 08/12/1988 | Regulatory Capital Maintenance/Dividend Agreement (for Conversion) -- MOVED TO JOINT EXHIBIT LIST (JX 99) | | | RELEVANCE |
| 223 * | 10/12/1988 | Letter from Deloitte Haskins & Sells to First Annapolis-- MOVED TO JOINT EXHIBIT LIST (JX 100) | | | RELEVANCE |
| 224 * | 10/14/1988 | Letter from Dickstein, Shapiro & Morin to FHLB | | | RELEVANCE |
| 225 | 10/14/1988 | Letter from Lee Miller to Gerald Comizio | | | RELEVANCE |
| 226 * | 10/17/1988 | Letter from Cathy Hinkel to William Jones re: Commercial Loan #162 100001 | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 227 | 10/17/1988 | Letter from First Annapolis to William Offutt | | | RELEVANCE |
| 228 | 10/17/1988 | Commitment Letter #760C | | | RELEVANCE |
| 229 | 10/17/1988 | Letter from John Daugherty to First Annapolis Savings Bank | | | RELEVANCE |
| 230 | 10/19/1988 | New Client/Matter Report | | | RELEVANCE |
| 231 | 10/19/1988 | Letter from Jerold Moses to Thomas Daugherty | | | RELEVANCE |
| 232 | 10/19/1988 | Letter from Jerold Moses to Stephen Marohi | | | RELEVANCE |
| 233 | 10/19/1988 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 42) | | | RELEVANCE |
| 234 | 10/20/1988 | Incomplete Deed of Trust (Signed) | | | RELEVANCE |
| 235 | 10/20/1988 | Deed of Trust Note | | | RELEVANCE |
| 236 | 10/20/1988 | Unconditional Guaranty of Payment (Unlimited) | | | RELEVANCE |
| 237 | 10/20/1988 | Affidavit in Support of a Business Loan | | | RELEVANCE |
| 238 | 10/20/1988 | Business Use Affidavit | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 239 | 10/20/1988 | Loans-to-One-Borrower | | | RELEVANCE |
| 240 | 10/20/1988 | HUD Settlement Statement | | | RELEVANCE |
| 241 | 10/21/1988 | Title Insurance | | | RELEVANCE |
| 242 | 10/21/1988 | Check from Daugherty to First Annapolis | | | RELEVANCE |
| 243 * | 10/21/1988 | Schedule A – Loan Payment Information -- MOVED TO JOINT EXHIBIT LIST (JX 124) | | | RELEVANCE |
| 244 | 10/21/1988 | Plaintiffs' First Request for Production of Documents by Defendants on the National Capital Group, Inc v. First Annapolis Savings Bank Matter | | | RELEVANCE |
| 245 | 10/24/1988 | Letter from First Federal to Michael O'Brien Confirming the Approval of the $150,000 Loan Along with Specified Conditions | | | RELEVANCE |
| 246 | 10/25/1988 | Letter From Thomas Daugherty to Karen Melvin | | | RELEVANCE |
| 247 | 10/26/1988 | Promissory Note for Michael O'Brien for His Loan of $150,000.00 | | | RELEVANCE |
| 248 | 10/26/1988 | Loan Application for O'Brien for | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | $150,000.00 | | | |
| 249 | 10/26/1988 | Letter from Edward Wayson to Doug Parran | | | RELEVANCE |
| 250 | 10/28/1988 | Loan Documentation Checklist and Journal Voucher | | | RELEVANCE |
| 251 | 10/28/1988 | Request from First Annapolis for Michael O'Brien's Signed Tax Returns | | | RELEVANCE |
| 252 | 10/28/1988 | Letter from Deloitte Haskins & Sells to First Annapolis | | | RELEVANCE |
| 253 * | 10/29/1988 | First Annapolis Bancorp, Inc. Stock Certificate Certifying Ownership by F. Peter Horrigan and Gwyneth M. Horrigan of 250,000 Shares of Capital Stock -- MOVED TO JOINT EXHIBIT LIST (JX 133) | | | RELEVANCE |
| 254 | l0/xx/1988 | Deed of Trust | | | RELEVANCE |
| 255 | 11/01/1988 | Management Committee Report, November 1-30, 1988 -- MOVED TO JOINT EXHIBIT LIST (JX 79) | | | RELEVANCE |
| 256 | 11/02/1988 | Letter from Deloitte Haskins & Sells to First Annapolis | | | RELEVANCE |
| 257 | 11/03/1988 | Memo from FHLBB to Gary Jeffers, Office of General Counsel | | | RELEVANCE |
| 258 | 11/04/1988 | Letter from Manatt, Phelps, | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | Rothenberg & Evans to Thomas Hotzman, Office of General Counsel | | | |
| 259 | 11/23/1988 | Defendants' Answer and Counterclaims on the National Capital Group. Inc. v. First Annapolis Savings Bank | | | RELEVANCE |
| 260 | 1l/xx/l988 | First Annapolis Savings Bank, FSB Business Plan, November 1988 | | | RELEVANCE |
| 261 | 12/01/1988 | Management Committee Report, December 1-31, 1988-- MOVED TO JOINT EXHIBIT LIST (JX 80) | | | RELEVANCE |
| 262 | 12/08/1988 | Memo from FHLBB to Rosemary Stewart, Director Office of Enforcement | | | RELEVANCE |
| 263 | 12/09/1988 | Letter from FHLB to First Annapolis (Parran Exhibit 12) | | | RELEVANCE |
| 264 | 12/09/1988 | Memo from FHLBB to Julie Williams, Deputy General Counsel | | | RELEVANCE |
| 265 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 266 | 12/21/1988 | First Annapolis Bancorp, Inc. Annual Board of Directors Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (IX 43) | | | RELEVANCE |
| 267 | 12/28/1988 | Letter from FHLB to First Annapolis | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 268 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 269 | 01/01/1989 | Management Committee Report, January 1-31, 1989-- MOVED TO JOINT EXHIBIT LIST (JX 81) | | | RELEVANCE |
| 270 | 01/01/1989 | First Annapolis Savings Bank, FSB Annapolis, Maryland FHLBB Docket No. 1557 Fact Sheet | | | RELEVANCE |
| 271 | 01/05/1989 | First Annapolis Business Plan and Supporting Documents -- MOVED TO JOINT EXHIBIT LIST (IX 135) | | | RELEVANCE |
| 272 | 01/09/1989 | Letter from Anchor Brokerage to Mr. and Mrs. Taylor | | | RELEVANCE |
| 273 | 01/09/1989 | Letter from Anchor Brokerage to Mr. and Mrs. Jones | | | RELEVANCE |
| 274 | 01/09/1989 | Letter from Elizabeth Sutherland | | | RELEVANCE |
| 275 | 01/09/1989 | Letter from Anchor Brokerage to Mr. and Mrs. Howard Regarding the 1099 with the Interest Earned on the Monies Deposited at National Bank and the Purchase of First Annapolis Stock | | | RELEVANCE |
| 276 | 01/09/1989 | Letter from Anchor Brokerage to Mr. and Mrs. Horrigan Regarding the 1099 with the Interest Earned on the | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | Monies Deposited at National Bank and the Purchase of First Annapolis Stock | | | |
| 277 | 01/09/1989 | Letter from Elizabeth Sutherland | | | RELEVANCE |
| 278 | 01/09/1989 | Letter from Anchor Brokerage to Patrick Cole | | | RELEVANCE |
| 279 | 01/09/1989 | Letter from Elizabeth Sutherland | | | RELEVANCE |
| 280 | 01/19/1989 | Loan details for the $150,000.00 Loan to O'Brien | | | RELEVANCE |
| 281 | 01/24/1989 | Promissory Note for Michael O'Brien for his Loan of $150,000.00 | | | RELEVANCE |
| 282 | 01/24/1989 | Letter from First Federal to Michael O'Brien Confirming the Approval of the $150,000 Loan Along with Specified Conditions | | | RELEVANCE |
| 283 | 01/24/1989 | Loan Application for O'Brien for $150,000.00, Journal Voucher | | | RELEVANCE |
| 284 | 01/24/1989 | Notice of Payment Due for O'Brien | | | RELEVANCE |
| 285 * | 01/24/1989 | Letter from FHLB to First Annapolis | | | RELEVANCE |
| 286 | 01/24/1989 | Letter from FHLBB | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 287 | 01/24/1989 | Letter from FHLB to Dickstein, Shapiro & Morin | | | RELEVANCE |
| 288 | 02/02/1989 | Management Committee Report, February 2, 1989 -- MOVED TO JOINT EXHIBIT LIST (JX 82) | | | RELEVANCE |
| 289 | 02/08/1989 | Letter from Paul Jones Requesting a Copy of Stock Certificate #64 | | | RELEVANCE |
| 290 * | 02/09/1989 | Letter from FHLB to First Annapolis -- MOVED TO JOINT EXHIBIT LIST (JX 101) | | | RELEVANCE |
| 291 | 02/09/1989 | Letter from Christine Kennison, First Annapolis, to Gregory Jones, Supervisory Agent | | | RELEVANCE |
| 292 | 02/09/1989 | Letter from FHLB to First Annapolis | | | RELEVANCE |
| 293 | 02/10/1989 | Letter from Blumenthal, Wayson, Downs, & Offutt | | | RELEVANCE |
| 294 | 02/13/1989 | Memorandum of Oral Communication by Gregory Jones with David Cook re: Organizational Analysis by Board of Directors | | | RELEVANCE |
| 295 | 02/20/1989 | First Annapolis Savings Bank, FSB Committee List | | | RELEVANCE |
| 296 | 02/20/1989 | Letter from Patrick Cole to Doug Parran | | | RELEVANCE |
| 297 | 03/01/1989 | Board of Directors Informal Meeting | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | Minutes | | | |
| 298 | 03/10/1989 | Memo from Ed Wayson to Douglas Parran Suggesting the Appointment of 4 New Board Members, Including Mr. Cole | | | RELEVANCE HEARSAY |
| 299 | 03/15/1989 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes, with Agenda -- MOVED TO JOINT EXHIBIT LIST (JX 44) | | | RELEVANCE |
| 300 | 03/21/1989 | Senior Loan Committee Meeting Minutes --MOVED TO JOINT EXHIBIT LIST (JX 45) | | | RELEVANCE |
| 301 | 03/21/1989 | Memo from Leslie Hoover, FHLB, to Gregory Jones, Supervisory Agent | | | RELEVANCE HEARSAY |
| 302 | 03/27/1989 | Letter from Gregory Jones to Board of Directors, First Annapolis Savings Bank, FSB | | | RELEVANCE |
| 303 | 03/xx/l989 | Meeting Schedule, First Annapolis Savings Bank, FSB, for March 15, 1989 Meeting | | | RELEVANCE |
| 304 | 04/07/1989 | Letter from Douglas A. Parran to the First Annapolis Board of Directors | | | RELEVANCE |
| 305 * | 04/11/1989 | Letter from Second National Federal Savings Bank -- MOVED TO JOINT EXHIBIT LIST (JX 140) | | | RELEVANCE |
| 306 | 04/13/1989 | Memo from Leslie Hoover, | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | Supervisory Analyst (FHLB) | | | |
| 307 | 04/19/1989 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (IX 46) | | | RELEVANCE |
| 308 | 04/19/1989 | First Annapolis Bancorp, Inc. Board of Directors Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 47) | | | RELEVANCE |
| 309 | 04/19/1989 | New Director/Officer Information and Background Check | | | RELEVANCE |
| 310 | 04/21/1989 | Current H-(B)12 Report | | | RELEVANCE |
| 311 | 04/24/1989 | Oath of Director of FSLIC-Insured Institution | | | RELEVANCE |
| 312 | 04/26/1989 | Letter from Christine Kennison to Gregory Jones | | | RELEVANCE |
| 313 | 04/27/1989 | Interoffice Memorandum from Bill Crompton to G. Jones and L. Hoover re: First Annapolis | | | RELEVANCE HEARSAY |
| 314 | 04/28/1989 | Interoffice Memorandum from Gregory Jones to Bill Crompton and L. Hoover re: First Annapolis | | | RELEVANCE |
| 315 | 04/xx/1989 | Federal Savings and Loan Insurance Corporation — Current Report H-(B) 12 for Change in Directorship (Cole Appointed as Director) | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 316 | 05/02/1989 | Reviewed and Classified Loans Worksheet | | | RELEVANCE |
| 317 * | 05/08/1989 | Deed of Trust --MOVED TO JOINT EXHIBIT LIST (JX 125) | | | RELEVANCE |
| 318 | 05/16/1989 | Oath of Director of FSLIC-Insured Institution for Mr. Cole | | | RELEVANCE |
| 319 | 05/17/1989 | Letter from FHLBB to Douglas Parran | | | RELEVANCE |
| 320 | 05/23/1989 | Resolution of the Board of Directors of Maryland Bankcorp | | | RELEVANCE |
| 321 | 05/30/1989 | Letter from Christine Kennison to Gregory Jones | | | RELEVANCE |
| 322 | 06/01/1989 | First Annapolis Affiliated Persons | | | RELEVANCE |
| 323 | 06/01/1989 | Letter to Fitzgerald from First Annapolis | | | RELEVANCE |
| 324 | 06/01/1989 | Letter to Patrick Cole from First Annapolis | | | RELEVANCE |
| 325 | 06/01/1989 | Letter to May Jack Inc from First Annapolis | | | RELEVANCE |
| 326 | 06/01/1989 | Letter to Patrick Cole from First Annapolis | | | RELEVANCE |
| 327 | 06/01/1989 | Loan Information Accuracy Request | | | RELEVANCE |
| 328 | 06/21/1989 | First Annapolis Savings Bank | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | Committees -- MOVED TO JOINT EXHIBIT LIST (JX 141) | | | |
| 329 | 06/21/1989 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 48) | | | RELEVANCE |
| 330 | 06/22/1989 | Memo from Michael Starr to Greg Jones | | | RELEVANCE |
| 331 | 06/29/1989 | Agreement Signed on 29th June 1989 | | | RELEVANCE |
| 332 | 06/30/1989 | First Annapolis Savings Bank, FSB Audited Financial Statements -- MOVED TO JOINT EXHIBIT LIST (JX 3) | | | RELEVANCE |
| 333 | 06/30/1989 | Analysis of Loans to One Borrower with Details of Various Borrowers | | | RELEVANCE |
| 334 | 06/30/1989 | Holding Company Advance Package | | | RELEVANCE |
| 335 | 06/xx/1989 | First Annapolis Savings Bank, FSB Business Plan, June 1989 -- MOVED TO JOINT EXHIBIT LIST (JX 136) | | | RELEVANCE |
| 336 | 07/11/1989 | Senior Loan Committee Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 49) | | | RELEVANCE |
| 337 | 07/13/1989 | Letter from P. Gene Plank to Christine Kennison | | | RELEVANCE |
| 338 | 07/18/1989 | First Annapolis Savings Bank, FSB | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | Executive Committee Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 50) | | | |
| 339 | 07/28/1989 | Letter from Christine Kennison | | | RELEVANCE |
| 340 | 07/31/1989 | First Annapolis Savings Bank, FSB Anchorline Plus Credit Agreement | | | RELEVANCE |
| 341 | 07/31/1989 | Mortgage Agreement Between Paul Miller and Marvin Taylor | | | RELEVANCE |
| 342 | 07/31/1989 | Promissory Note for $250,000 | | | RELEVANCE |
| 343 | 07/31/1989 | Deed of Trust Letter for Mr. Taylor | | | RELEVANCE |
| 344 | 07/31/1989 | Line of Credit Deed of Trust | | | RELEVANCE |
| 345 | 07/31/1989 | Extended Second Page to Promissory Note | | | RELEVANCE |
| 346 | 08/01/1989 | Senior Loan Committee Meeting Minutes --MOVED TO JOINT EXHIBIT LIST (IX 51) | | | RELEVANCE |
| 347 | 08/14/1989 | Discussion of the Possible Election of Ed Wayson as Chairman | | | RELEVANCE |
| 348 | 08/16/1989 | Loans-to-One-Borrower Monthly Report | | | RELEVANCE |
| 349 | 08/24/1989 | First Annapolis Savings Bank, FSB Executive Committee Meeting Minutes | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | | | | |
| 350 | 08/28/1989 | Memo from Leslie Hoover to Gregory Jones | | | RELEVANCE |
| 351 | 08/29/1989 | Loan Committee Meeting Minutes-- MOVED TO JOINT EXHIBIT LIST (JX 52) | | | RELEVANCE |
| 352 | 08/30/1989 | First Annapolis Loan Review Committee Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 53) | | | RELEVANCE |
| 353 | 09/01/1989 | Settlement Agreement and Mutual Release on the National Capital Group. Inc. v. First Annapolis Savings | | | RELEVANCE |
| 354 | 09/10/1989 | Loan Status | | | RELEVANCE |
| 355 | 09/20/1989 | First Annapolis Bancorp, Inc. Board of Directors Special Meeting Minutes, with Notice | | | RELEVANCE |
| 356 | 09/20/1989 | Memo from Bill Crompton Regarding Ed Wayson | | | RELEVANCE HEARSAY |
| 357 | 09/25/1989 | First Annapolis Savings Bank, FSB Board of Directors Special Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (IX 54) | | | RELEVANCE |
| 358 | 10/02/1989 | Letter from Christine Kennison to Gregory Jones | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 359 | 10/10/1989 | Letter from Carolyn Booker (First Annapolis) to William Jones re: Commercial Loan #0001621 00001 | | | RELEVANCE |
| 360 | 10/12/1989 | Meeting Minutes of Special Board of Directors Meeting (Signed) -- MOVED TO JOINT EXHIBIT LIST (JX 55) | | | RELEVANCE |
| 361 | 10/12/1989 | First Annapolis Savings Bank, FSB Board of Directors Special Meeting Minutes (unsigned), with Agenda -- MOVED TO JOINT EXHIBIT LIST (JX 56) | | | RELEVANCE |
| 362 | 10/12/1989 | First Annapolis Bancorp, Inc. Board of Directors Meeting Minutes, with Resolution -- MOVED TO JOINT EXHIBIT LIST (JX 57) | | | RELEVANCE |
| 363 | 10/16/1989 | Letter from Parran to Jones | | | RELEVANCE |
| 364 | 10/16/1989 | Memo from Leslie Hoover, to Bill Crompton | | | RELEVANCE HEARSAY |
| 365 | 10/18/1989 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes | | | RELEVANCE |
| 366 | 10/18/1989 | First Annapolis Savings Bank, FSB Committee List-MOVED TO JOINT EXHIBIT LIST (JX 142) | | | RELEVANCE |
| 367 | 10/23/1989 | Memo from Gregory B. Jones to Jean Rankin | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 368 | 10/24/1989 | Memo from Bill Crompton Regarding Daniel Boone Wayson | | | RELEVANCE |
| 369 | 10/24/1989 | Memo from Leslie Hoover to Bill Crompton | | | RELEVANCE |
| 370 | 10/25/1989 | Memo from Gregory Jones to Jean Rankin | | | RELEVANCE |
| 371 | 11/01/1989 | Memo from Parran to Kennison | | | RELEVANCE |
| 372 | 11/07/1989 | Letter from Sutherland to Gillece | | | RELEVANCE |
| 373 | 11/07/1989 | Proxy for Jones (275,000 shares) | | | RELEVANCE |
| 374 | 11/07/1989 | First Annapolis Bancorp, Inc. Proxy | | | RELEVANCE |
| 375 | 11/08/1989 | Proxy Signed by O'Brien Home Sales | | | RELEVANCE |
| 376 | 11/08/1989 | Proxy Signed by William Jones | | | RELEVANCE |
| 377 | 11/11/1989 | Proxy Signed by Arthur Schwartz | | | RELEVANCE |
| 378 | 11/13/1989 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 58) | | | RELEVANCE |
| 379 | 11/14/1989 | Letter from Douglas Parran, Jr. to Gregory Jones | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 380 | 11/15/1989 | Letter from Paula Fitzwater to the NASD | | | RELEVANCE |
| 381 | 11/15/1989 | Schedule A of Form BD for Corporations | | | RELEVANCE |
| 382 | 11/20/1989 | Proxy for Maryland Bank & Trust Co | | | RELEVANCE |
| 383 | 11/27/1989 | Letter from Paula Fitzwater to the NASD | | | RELEVANCE |
| 384 | 11/27/1989 | Schedule A of Form BD for Corporations | | | RELEVANCE |
| 385 | 11/28/1989 | Proxy Signed by Pat and Janet Cole | | | RELEVANCE |
| 386 | 11/28/1989 | Proxy Signed by Peter Horrigan | | | RELEVANCE |
| 387 | 11/29/1989 | Proxy Signed by Marvin Taylor | | | RELEVANCE |
| 388 | 11/29/1989 | Stockholders' Meeting | | | RELEVANCE |
| 389 | 11/xx/1989 | Meeting Schedule, First Annapolis Savings Bank, FSB, for November 7, 1989 Meeting | | | RELEVANCE |
| 390 | 12/18/1989 | First Annapolis Savings Bank, FSB Committee List-- MOVED TO JOINT EXHIBIT LIST (JX 143) | | | RELEVANCE |
| 391 | 12/18/1989 | Unanimous Consent to Action of Stockholders | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 392 | 12/31/1989 | Regulatory Plan | | | RELEVANCE |
| 393 * | 12/31/1989 | First Federal Savings and Loan Association of Annapolis FDIC Report of Examination | | | RELEVANCE |
| 394 | 01/04/1990 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes, with Notice -- MOVED TO JOINT EXHIBIT LIST (JX 59) | | | RELEVANCE |
| 395 | 01/04/1990 | First Annapolis Bancorp, Inc. Board of Directors Meeting Minutes, with Notice -- MOVED TO JOINT EXHIBIT LIST (JX 60) | | | RELEVANCE |
| 396 * | 01/05/1990 | Letter from Douglas Parran, Jr. and Arnold Alexander to John Ryan (attention: Gregory Jones) re: Capital Plan of First Annapolis Savings Bank, FSB and First Annapolis Bancorp, Inc. | | | RELEVANCE |
| 397 * | 01/16/1990 | First Annapolis Savings Bank, FSB OTS Report of Examination | | | RELEVANCE |
| 398 | 01/18/1990 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX61) | | | RELEVANCE |
| 399 | 01/23/1990 | OTS Memorandum from Gregory Jones to Ruth Johnson re: First Annapolis | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | Savings Bank, FSB January 5, 1990 Meeting Minutes | | | |
| 400 | 02/08/1990 | Memo from Raymond Hennessy to Nicholas Ketcha | | | RELEVANCE |
| 401 | 02/20/1990 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 62) | | | RELEVANCE |
| 402 | 02/22/1990 | Letter from David Vorel to John Ryan re: RB3a-1 Loan Approval | | . | RELEVANCE |
| 403 * | 02/23/1990 | Letter from Douglas Parran, Jr. to William Crompton | | | RELEVANCE |
| 404 | 02/24/1990 | First Annapolis Savings Bank, FSB Board of Directors Special Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 63) | | | RELEVANCE |
| 405 | 02/27/1990 | Memo from George Kudrick to John Ryan | | | RELEVANCE |
| 406 * | 02/27/1990 | Letter from John Ryan to Board of Directors, First Annapolis Savings Bank re: Capital Plan Filed on January 8, 1990 | | | RELEVANCE |
| 407 | 02/28/1990 | Memo from Gregory Jones to Alvin Smuzynski | | | RELEVANCE |
| 408 | 03/01/1990 | Letter from Jones to Cook | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 409 | 03/02/1990 | Memo from K. Houston Matney to David F. Vorel and Edward 0. Wayson, Jr. | | | RELEVANCE |
| 410 * | 03/05/1990 | Letter from Douglas Parran (First Annapolis) to William Jones re: Loan #000 1621-00001 --MOVED TO JOINT EXHIBIT LIST (JX 126) | | | RELEVANCE |
| 411 | 03/05/1990 | Letter from Douglas A. Parran to Mr. and Mrs. Daniel Fitzgerald | | | RELEVANCE |
| 412 | 03/05/1990 | Letter from David Vorel to John Ryan Enclosing Notice of Special Meeting of Stockholders of First Annapolis Bancorp, Inc., Revocable Proxy, Proposed Articles of Amendment, Stockholder Questionnaire and Shareholder Information Package March 1990 | | | RELEVANCE |
| 413 | 03/05/1990 | Interoffice Memorandum from Bill Compton to G. Kudrick and 0. Jones re: First Annapolis Report Summary | | | RELEVANCE |
| 414 | 03/07/1990 | Loan Classification Memorandum for O'Brien | | | RELEVANCE |
| 415 | 03/07/1990 | Letter from David Vorel to John Ryan re: Docket No 1557 First Annapolis Savings Bank | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 416 | 03/08/1990 | First Annapolis Bancorp, Inc. Board of Directors Meeting Minutes, with Notice of Waiver-- MOVED TO JOINT EXHIBIT LIST (JX 64) | | | RELEVANCE |
| 417 * | 03/09/1990 | Interoffice Memorandum from Ruth Johnson to Gregory Jones re: First Annapolis Capital Directive | | | RELEVANCE |
| 418 | 03/13/1990 | Letter from Elizabeth Hilbert to Michael P. O'Brien | | | RELEVANCE |
| 419 | 03/13/1990 | Proxy Signed by Marvin Taylor | | | RELEVANCE |
| 420 | 03/19/1990 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 65) | | | RELEVANCE |
| 421 | 03/23/1990 | First Annapolis Savings Bank, FSB Board of Directors Special Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 66) | | | RELEVANCE |
| 422 | 03/23/1990 | Resignation Letter for Mr. Parran | | | RELEVANCE |
| 423 * | 03/26/1990 | Letter from Gregory Jones to Board of Directors, First Annapolis Savings Bank, FSB | | | RELEVANCE |
| 424 | 03/29/1990 | Interoffice Memorandum from Gregory Jones to Patricia Forsyth, Debra Paradice, Ruth Johnson, Walter | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | Mason, W. Crompton, Joel Palmer, and George Kudrick re: First Annapolis | | | |
| 425 | 03/29/1990 | Interoffice Memorandum from Patricia Forsyth to Gregory Jones, George Kudrick, Joel Palmer, W. Crompton, Walter Mason, Ruth Johnson and Debra Paradice re: First Annapolis | | | RELEVANCE |
| 426 | 03/29/1990 | Interoffice Memorandum from Joel Palmer to Gregory Jones, George Kudrick, Patricia Forsyth, W. Crompton, Walter Mason and Ruth Johnson re: First Annapolis | | | RELEVANCE |
| 427 | 03/30/1990 | Memo from Jerry Moses to File | | | RELEVANCE |
| 428 | 03/30/1990 | Current Report H-(b) 12 for the Month of March, 1990 | | | RELEVANCE |
| 429 | 03/30/1990 | First Annapolis Letter Indicating the Resignation of Mr. Cole | | | RELEVANCE |
| 430 | 03/30/1990 | Interoffice Memorandum from Gregory Jones to Walter Mason, Ruth Johnson, Joel Palmer, George Kudrick, Patricia Forsyth and R. Mattison re: First Annapolis | | | RELEVANCE |
| 431 | 03/30/1990 | Interoffice Memorandum from Gregory Jones to Walter Mason, Ruth | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | Johnson, Joel Palmer, George Kudrick, Patricia Forsyth and R. Mattison re: First Annapolis | | | |
| 432 | 03/30/1990 | Interoffice Memorandum from Patricia Forsyth to Gregory Jones, George Kudrick, R. Mattison, Joel Palmer, Walter Mason, Ruth Johnson, Debra Paradice, Stephen Moore and Mark Jordan re: First Annapolis | | | RELEVANCE |
| 433 | 03/30/1990 | Interoffice Memorandum from Patricia Forsyth to Gregory Jones re: First Annapolis | | | RELEVANCE |
| 434 | 04/04/1990 | First Annapolis Savings Bank, FSB Board of Directors Special Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 67) | | | RELEVANCE |
| 435 | 04/04/1990 | Newspaper Article Entitled "Bank moves to squelch rumors swirling around First Annapolis" | | | RELEVANCE HEARSAY |
| 436 * | 04/10/1990 | Draft Letter from First Annapolis Savings Bank, FSB to Gregory Jones | | | RELEVANCE |
| 437 * | 04/12/1990 | Letter from First Annapolis Savings to Greg Jones | | | RELEVANCE |
| 438 * | 04/16/1990 | First Annapolis Savings Bank, FSB "5" Memorandum and Exhibits | | | RELEVANCE |
| 439 | 04/18/1990 | Letter from Gregory Jones to Board | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| * | | of Directors | | | |
| 440 * | 04/18/1990 | Letter from David Vorel to Gregory Jones | | | RELEVANCE |
| 441 | 04/24/1990 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes | | | RELEVANCE |
| 442 | 04/24/1990 | First Annapolis Bancorp Board of Directors Special Meeting Minutes | | | RELEVANCE |
| 443 | 04/24/1990 | First Annapolis Bancorp, Inc. Special Board of Directors Meeting Minutes, with Notice | | | RELEVANCE |
| 444 | 04/30/1990 | Memorandum of Telephone Conversation | | | RELEVANCE |
| 445 | 05/04/1990 | Article Entitled 'Attempts to save First Annapolis apparently put thrift deeper in debt" | | | RELEVANCE HEARSAY |
| 446 | 05/16/1990 | Draft First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes -- MOVED TO JOINT EXHIBIT LIST (JX 68) | | | RELEVANCE |
| 447 | 05/22/1990 | Letter from Paul I Jones to Philip Andrew | | | RELEVANCE HEARSAY PRIVILEGED |
| 448 | 05/24/1990 | First Annapolis Bancorp, Inc. Draft Board of Directors Minutes of Meeting, with Notice | | | RELEVANCE |
| 449 * | 05/29/1990 | Letter from David Vorel (First Annapolis) to William Jones re: | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | Loan #000 1621-00001 --MOVED TO JOINT EXHIBIT LIST (JX 127) | | | |
| 450 * | 06/05/1990 | Letter from William Jones to David Vorel (First Annapolis) re: Loan #000 1621-00001 | | | RELEVANCE |
| 451 | 07/01/1990 | Organizational Chart for Various Divisions | | | RELEVANCE |
| 452 | 07/05/1990 | First Federal Savings Payment Sheet – Anchorline Plus Billing | | | RELEVANCE |
| 453 | 07/11/1990 | Schedule of Loan Relationships SlM and Over | | | RELEVANCE |
| 454 | 08/29/1990 | Notice of Promissory Note Enclosure | | | RELEVANCE |
| 455 | 08/30/1990 | Letter from William Jones to David Vorel (First Annapolis) re: Commercial Loan #162 100001 | | | RELEVANCE |
| 456 | 09/06/1990 | Document Criticizing Assets of First Annapolis | | | RELEVANCE |
| 457 * | 10/15/1990 | Memo from W. David Morse to Roy Cowdrey re: Lot 19, Patricks Plains | | | RELEVANCE |
| 458 | 10/19/1990 | Memo from First Annapolis Bancorp to Stockholders | | | RELEVANCE |
| 459 | 10/29/1990 | Letter from Paul Jones to Mr. William Davidow | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 460 | 11/09/1990 | Letter from W.M. Loker for Mr. John T. Daugherty | | | RELEVANCE |
| 461 | 11/12/1990 | Letter to Jones from Brassel & Baldwin | | | RELEVANCE |
| 462 | 11/15/1990 | Letter from W. M. Loker to Gregory Jones | | | RELEVANCE |
| 463 | 12/05/1990 | First Federal Savings Payment Sheet – Anchorline Plus Billing | | | RELEVANCE |
| 464 * | 12/10/1990 | Letter from Ira Snyder (First Annapolis) to Roy Cowdrey re: Commercial Loan #000164100001 in Default | | | RELEVANCE |
| 465 | 12/10/1990 | Loan Classification Memorandum for O'Brien | | | RELEVANCE |
| 466 | 12/12/1990 | Letter from Teresa McKeown to John Daugherty | | | RELEVANCE |
| 467 * | 12/13/1990 | Letter from James Ulwick to Broughton Earnest re: Draft Complaint | | | RELEVANCE<br>HEARSAY<br>PRIVILEGED |
| 468 | 12/13/1990 | Memo to FASB File from RBC (Cowdrey) re: Telephone Call with Dan Goldstein, Esquire | | | RELEVANCE |
| 469 | 12/19/1990 | Letter from Roy Cowdrey to Ira Snyder (First Annapolis) re: Commercial Loan #003164100001 (3 copies) | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 470 * | 12/20/1990 | Memorandum from William Jones to Partners, Earnest & Cowdrey responding to December 14, 1990 letter from Andy Graham | | | RELEVANCE HEARSAY PRIVILEGED |
| 471 | 12/31/1990 | First Annapolis Savings Bank, FSB Audited Financial Statements -- MOVED TO JOINT EXHIBIT LIST (JX 4) | | | RELEVANCE |
| 472 * | 12/31/1990 | Letter from Broughton Earnest to James Ulwick re: Draft Complaint | | | RELEVANCE HEARSAY PRIVILEGED |
| 473 * | xx/xx/1990 | Understanding (Draft) | | | RELEVANCE HEARSAY |
| 474 | xx/xx/1990 | First Annapolis Bank Commercial Loan Department Payment Notice and Interest Statement | | | RELEVANCE |
| 475 | 01/15/1991 | Letter from Liz (First Annapolis) to Roy Cowdrey re: Credit Inquiries | | | RELEVANCE |
| 476 | 01/15/1991 | Memorandum from John Warner (Acting President) to Roy Cowdrey re: Refer Credit Inquiries to John Warner or Liz Sutherland | | | RELEVANCE |
| 477 | 01/16/1991 | Letter Listing All of O'Brien's Loans and Relationships as of 1/15/1991 Indicating They Cannot Remain Past Due | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 478 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 479 * | 01/31/1991 | Memorandum from BME (Earnest) to PJJ (Paul Jones), RBC (Cowdrey), DRT (Thompson) and William Jones re: Meeting with Jim Ulwick and Phil Andrews to Discuss Suit re First Annapolis | | | RELEVANCE HEARSAY PRIVILEGED |
| 480 | 02/27/1991 | Demand for Payment in Full from First Annapolis | | | RELEVANCE |
| 481 * | 03/08/1991 | Complaint for Declaratory Judgment | | | RELEVANCE |
| 482 * | 03/08/1991 | Complaint and Demand for Trial Jury (Draft) | | | RELEVANCE |
| 483 | 03/28/1991 | Writ of Summons for Paul Jones | | | RELEVANCE |
| 484 | 03/28/1991 | Writ of Summons for Howard | | | RELEVANCE |
| 485 | 03/28/1991 | Writ of Summons for Patrick Cole | | | RELEVANCE |
| 486 | 03/28/1991 | Writ of Summons for Schwartz | | | RELEVANCE |
| 487 | 03/28/1991 | Writ of Summons for Horrigan | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 488 | 03/28/1991 | Writ of Summons for Marvin Taylor | | | RELEVANCE |
| 489 | 03/28/1991 | Writ of Summons for William Jones | | | RELEVANCE |
| 490 | 04/05/1991 | First Federal Savings Payment Sheet – Anchorline Plus Billing | | | RELEVANCE |
| 491 * | 04/18/1991 | Memo from Tom Ratliff to Clair Langmaid | | | RELEVANCE HEARSAY |
| 492 | 06/24/1991 | Answer to Complaint of Defendants E. Patrick Cole, M. Marvin Taylor, F. Peter Horrigan, and Roger L. Howard | | | RELEVANCE HEARSAY |
| 493 | 07/05/1991 | First Federal Savings Payment Sheet – Anchorline Plus Billing | | | RELEVANCE |
| 494 | 07/11/1991 | Letter from William Jones to First Federal Bank of Annapolis re: Account #1-0001621-00001-84 | | | RELEVANCE |
| 495 | 07/24/1991 | William F. Jones Loan Number 0001621 00001 Amortization Table | | | RELEVANCE |
| 496 | 07/31/1991 | Memorandum Requesting the Authorization to Compromise and Accept Principal Only on Referenced Assets Waiving Interest | | | RELEVANCE |
| 497 | 08/14/1991 | Memorandum to the Credit Review Committee | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 498 * | 08/19/1991 | Document Describing the Loans Purchase/Sold by First Annapolis | | | RELEVANCE |
| 499 | 09/05/199 1 | First Federal Savings Payment Sheet – Anchorline Plus Billing | | | RELEVANCE |
| 500 | 09/11/1991 | Amortization Table | | | RELEVANCE |
| 501 | 09/12/1991 | Letter from William Jones to Carolyn Booker (Resolution Trust Corporation) re: Commercial Loan #0001621 000001 | | | RELEVANCE |
| 502 * | 09/30/1991 | Letter from the RTC to Mr. Patrick Cole | | | RELEVANCE |
| 503 * | 09/30/1991 | Letter from RTC Requesting Personal Financial Statement for Jones | | | RELEVANCE |
| 504 | 10/07/1991 | First Federal Savings Payment Sheet – Anchorline Plus Billing | | | RELEVANCE |
| 505 | 10/11/1991 | Letter from Mr. Jones | | | RELEVANCE |
| 506 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 507 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 508 | 10/25/1991 | Stipulation of Dismissal -- MOVED TO JOINT EXHIBiT LIST(JX 137) | | | RELEVANCE |
| 509 | 11/03/1991 | Washington Post, "Md. Brothers Under Scrutiny Over Ties to Arundel | | | RELEVANCE HEARSAY |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | S&Ls” | | | |
| 510 | 11/07/1991 | Washington Post, “McMillen Met on S&L” | | | RELEVANCE HEARSAY |
| 511 | 11/08/1991 | Notice Regarding Discharge of Debt Informing of Deadline | | | RELEVANCE |
| 512 * | 11/12/1991 | Letter from the RTC to Mr. Patrick Cole | | | RELEVANCE |
| 513 | 11/14/1991 | Letter from the RTC to Mr. Patrick Cole | | | RELEVANCE |
| 514 | 11/14/1991 | Letter from RTC Requesting Personal Financial Statement for Jones | | | RELEVANCE |
| 515 | 11/15/1991 | Letter from RTC Requesting Personal Financial Information | | | RELEVANCE |
| 516 | 12/18/1991 | The Capital, “Was First Annapolis Stock Buyout fllegal?” | | | RELEVANCE HEARSAY |
| 517 * | 12/18/1991 | Memorandum from Lee Williford toW. Max Hoilman | | | RELEVANCE HEARSAY |
| 518 | 12/18/1991 | Washington Post, “U.S. Probing First Annapolis Loan Deal” | | | RELEVANCE HEARSAY |
| 519 | 12/19/1991 | Washington Post, “S&L Strongly Urged to Remove Wayson” | | | RELEVANCE HEARSAY |
| 520 | 12/20/1991 | Amended Notice of Commencement of Case Under Chapter 11 | | | RELEVANCE |
| 521 | 12/27/1991 | Letter from Korume International Inc. | | | RELEVANCE |
| 522 | xx/xx/1991 | Check Disbursements from Marvin | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | Taylor | | | |
| 523 | 02/03/1992 | Order Granting Relief From Automatic Stay By Consent | | | RELEVANCE |
| 524 * | 02/06/1992 | Letter From Hall to Payne | | | RELEVANCE |
| 525 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 526 | 02/24/1992 | Washington Post, RTC Issued Contract to Law Firm With Ties to Failed Annapolis S&L" | | | RELEVANCE HEARSAY |
| 527 * | 03/03/1992 | Letter from RTC to Sonya Hall | | | RELEVANCE |
| 528 * | 03/04/1992 | US Bankruptcy Card – Proof of Claim | | | RELEVANCE |
| 529 | 03/09/1992 | Subpoena for Paul Jones Issued on March 9, 1992 | | | RELEVANCE |
| 530 | 03/09/1992 | RTC Subpoena to Mr. Cole to Appear in Court | | | RELEVANCE |
| 531 * | 03/12/1992 | Proof of Claim | | | RELEVANCE |
| 532 | 03/16/1992 | Letter from Chuck Nelson to Holly Hamilton | | | RELEVANCE |
| 533 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 534 * | 03/25/1992 | Order entering judgment by confession, Second National Federal | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | Savings Bank v. Paul J. Jones. Jr. | | | |
| 535 * | 03/25/1992 | Notice of Entry of Judgment by Confession, Second National Federal Savings Bank v. Paul J. Jones, Jr. | | | RELEVANCE |
| 535 * | 03/25/1992 | Complaint for Confessed Judgment | | | RELEVANCE |
| 537 | 03/26/1992 | RTC Statement of Operating Collections | | | RELEVANCE |
| 538 | 03/31/1992 | Information Related to a Claim for Repurchase of Loan | | | RELEVANCE |
| 539 | 03/xx/1992 | Complaint for Confessed Judgment, Second National Federal Savings Bank v. Paul J. Jones, Jr. | | | RELEVANCE |
| 540 | 04/03/1992 | Email to John Sanders from Max Hollman | | | RELEVANCE HEARSAY |
| 541 * | 04/07/1992 | Letter from Jones to RTC Along with Financial Information | | | RELEVANCE |
| 542 | 04/08/1992 | Handwritten Letter from Bill Jones to Carolyn Booker Attaching April Payment on Loan # 1621 | | | RELEVANCE |
| 543 | 04/10/1992 | Letter to George Soo Hoo from David Hayes | | | RELEVANCE |
| 544 | 04/14/1992 | Resolution Trust Corporations Statement of Operations | | | RELEVANCE |
| 545 | 04/18/1992 | Answer, Second National Federal Savings Bank v. Paul I. Jones, Jr. | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 546 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 547 | 04/23/1992 | Asset Management and Disposition Plan | | | RELEVANCE |
| 548 * | 04/24/1992 | Motion to Vacate Confessed Judgment, Memorandum in Support, and Affidavit of Paul J. Jones, Jr., Second National Federal Savings Bank v. Paul J. Jones, Jr. | | | RELEVANCE |
| 549 | 04/28/1992 | RTC Subpoena to Mr. Cole to Appear in Court | | | RELEVANCE |
| 550 | 04/29/1992 | RTC Statement of Operating Collections and Disbursements | | | RELEVANCE |
| 551 | 04/29/1992 | Email from Milton Kunisky to Melinda Knanishu | | | RELEVANCE |
| 552 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 553 | 05/04/1992 | Memo from Chuck Nelson to Holly Hamilton | | | RELEVANCE |
| 554 | 05/08/1992 | Real Estate Appraisal - Addendum | | | RELEVANCE |
| 555 | 05/19/1992 | Handwritten Letter from Bill Jones to Carolyn Booker Attaching May 1992 Payment on Loan # 1621 | | | RELEVANCE |
| 556 | 05/20/1992 | Order Granting Motion to Vacate | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| * | | Confessed Judgment, Second National Federal Savin2s Bank v. Paul J. Jones, | | | |
| 557 | 06/12/1992 | Letter from James A. Vidmar | | | RELEVANCE |
| 558 | 06/15/1992 | Letter from William Jones to FIServ Joint Venture re: Account No: 11-10016211 | | | RELEVANCE |
| 559 | 06/22/1992 | Email from Jewel Ferris to Caroline Heinen | | | RELEVANCE |
| 560 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 561 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 562 | 08/13/1992 | Fax from Roy Cowdrey to Walter Stoops re: Note Terms and Conditions, Loan # 11-10016411 | | | RELEVANCE |
| 563 | 08/13/1992 | Fax from Bob Graw to Roy Cowdrey re: Partnership Shares | | | RELEVANCE |
| 564 * | 08/13/1992 | Letter from Alexander Gordon IV to Paul Jones re: Second National Federal Savings Bank/Lot 19 - Patrick Plains | | | RELEVANCE |
| 565 | 08/24/1992 | Letter from Roy Cowdrey to FIServ Joint Venture (Attn: Mr. Colburn) re: Account No. 11-10016411 | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 566 | 08/25/1992 | Handwritten Note re: Telephone Call with Walter Stoops | | | RELEVANCE |
| 567 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 568 | 08/31/1992 | RTC Statement of Operating Collections and Disbursements | | | RELEVANCE |
| 569 | 08/31/1992 | Statement of Operating Collections and Disbursements for Each Loan | | | RELEVANCE |
| 570 | 08/31/1992 | Letter from Thomas Norris to Stockholders re: Actions of Board of Directors of First Annapolis Bancorp Taken Regarding Recovery for Government's Breach of the Agreement | | | RELEVANCE |
| 571 | 09/02/1992 | Letter from Roy Cowdrey to Walter Stoops (FIServ) re: Note, Assignment and Payment History | | | RELEVANCE |
| 572 | 09/09/1992 | RTC Statement of Operating Collections | | | RELEVANCE |
| 573 | 09/09/1992 | RTC Statement of Operating Collections | | | RELEVANCE |
| 574 | 09/10/1992 | Letter from Mark Linebaugh (FIServ Joint Venture) to William Jones re: LN# 1110016211 | | | RELEVANCE |
| 575 * | 09/10/1992 | Letter from Mark Linebaugh (FIServ Joint Venture) to William Jones re: | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | LN# 1110016211 | | | |
| 576 | 09/15/1992 | Letter from William Jones to FIServ Joint Venture (Attn: Mark Linebaugh) re: LN/#1 110016211 | | | RELEVANCE |
| 577 | 09/22/1992 | Letter from William Jones to FIServ Joint Venture (Attn: Mark Linebaugh) re: LN/3 1110016211 | | | RELEVANCE |
| 578 | 09/30/1992 | RTC Statement of Operating Collections | | | RELEVANCE |
| 579 | 09/30/1992 | RTC Statement of Operating Collections and Disbursements | | | RELEVANCE |
| 580 | 10/08/1992 | Statement of Operating Collections and Disbursements for Each Loan | | | RELEVANCE |
| 581 | 10/16/1992 | Letter from Ross Brown (Key Federal) to Roy Cowdrey re: Commercial Loan # 37-00000405 | | | RELEVANCE |
| 582 | 10/16/1992 | Letter from Ross Brown and Mark DeLucca (Key Federal) re: Commercial Loan #37-00000391 from First Federal Savings Bank of Annapolis | | | RELEVANCE |
| 583 | 10/20/1992 | Letter from Allyson Warren (FIServ Joint Venture) to William Jones re: Loan Transfer Loan Number 37-00000391 | | | RELEVANCE |
| 584 | 10/23/1992 | Letter from Roy Cowdrey to Mark DeLucca (Key Federal) re: | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | Commercial Loan No. 3700000405 from First Federal Savings Bank of Annapolis | | | |
| 585 | 10/27/1992 | Letter from William Jones to Ross Brown (Key Federal) re: Commercial Loan #37-000000391 | | | RELEVANCE |
| 586 | 10/30/1992 | Letter from Jean Sheftic Bilodeau (Gebhardt & Smith) to Roy Cowdrey re: Key Federal Savings Bank / RTC Loan Purchase - First Federal Savings Bank of Annapolis Commercial Loan Number 3700000405 | | | RELEVANCE |
| 587 | 10/31/1992 | Sale Transactions Report for Loan to Jones | | | RELEVANCE |
| 588 * | 12/03/1992 | Letter from Weinberg & Green to Brenda Stewart | | | RELEVANCE |
| 589 | 12/11/1992 | RTC Subpoena to Mr. Cole to Produce Documents | | | RELEVANCE |
| 590 | xx/xx/1992 | Commercial Loan History Card, Roy Cowdrey, Cust 0001641 | | | RELEVANCE |
| 591 | xx/xx/1992 | Handwritten Note and Telephone Message for Roy from Walter Stoops | | | RELEVANCE |
| 592 | xx/xx/1992 | Commercial Loan History Card, William Jones, Cust 0001621 | | | RELEVANCE |
| 593 | 02/09/1993 | Letter from Mark DeLucca (Key Federal) to William Jones | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | Requesting Copies of Financial Statements | | | |
| 594 * | 02/09/1993 | Letter from James Vidmar, Attorney, to Melinda Knanishu | | | RELEVANCE |
| 595 | 03/01/1993 | Asset Management and Disposition Plan Update | | | RELEVANCE |
| 596 | 03/26/1993 | Memo Transmittal Sheet Regarding Mr. Taylor's Bankruptcy | | | RELEVANCE |
| 597 * | 03/31/1993 | Notice of Removal (with exhibits) and Certification Concerning Filing of All Legal Papers, Resolution Trust Corp. v. Paul J. Jones, Jr. | | | RELEVANCE |
| 598 | 07/30/1993 | Letter from Jean Sheftic Bilodeau (Gebhardt & Smith) to Ross Brown, Paul Jones, John Klein, Bradford Webb, Roy Cowdrey, William Jones and Kenneth Stein re: Lot 19, Patrick Plains Subdivision | | | RELEVANCE |
| 599 | 09/07/1993 | RTC Statement of Operating Collections | | | RELEVANCE |
| 600 | 10/18/1993 | Asset Inventory Report: Real Estate Loans | | | RELEVANCE |
| 601 | 11/15/1993 | OTS Certification | | | RELEVANCE |
| 602 | 12/xx/1993 | Joint Stipulation | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 603 | 02/01/1994 | Letter from Edward Kasoff (Siskind, Grady) to Paul Jones, William Jones, Roy Cowdrey and Dael Cowdrey re: Foreclosure Action, Unimproved Waterfront Lot, Patrick Plains Subdivision | | | RELEVANCE |
| 604 | 02/01/1994 | Letter from Edward Kasoff (Siskind, Grady) to Paul Jones, William Jones, Roy Cowdrey and Dael Cowdrey re: Foreclosure Action, Unimproved Waterfront Lot, Patrick Plains Subdivision | | | RELEVANCE |
| 605 | 02/03/1994 | Letter from Roy Cowdrey to Edward Kasoff (Siskind, Grady) re: Lot 19 Patrick Plains | | | RELEVANCE |
| 606 | 03/17/1994 | Order, Resolution Trust Corp. v. Paul J. Jones, Jr. | | | RELEVANCE |
| 607 | 04/04/1994 | Affidavit of Confidentiality | | | RELEVANCE |
| 608 * | 04/26/1994 | Letter from John Martin Klein (Gordon, Feinblatt) to Paul Jones, Jr. Enclosing Settlement Agreement with RTC Dated April 21, 1994 -- MOVED TO JOINT EXHIBIT LIST (JX 128) | | | RELEVANCE |
| 609 * | 05/01/1994 | Financial Statement (Personal), Paul J. Jones, Jr. | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 610 * | 05/12/1994 | Fax from John Martin Klein (Gordon, Feinblatt) to Paul Jones, Jr. re: Settlement of RTC v. Paul J. Jones. Jr. | | | RELEVANCE |
| 611 | 05/13/1994 | Letter from William Jones to Key Federal re: Loan Number: 08-44-0003700391 | | | RELEVANCE |
| 612 * | 05/18/1994 | Letter from Paul Jones, Jr. to John Martin Klein, Esq. (Gordon, Feinblatt) re: RTC Closing | | | RELEVANCE |
| 613 * | 05/23/1994 | Check from Gordon, Feinblatt Escrow Account to Resolution Trust Corp. for $125,000 for Paul I. Jones | | | RELEVANCE |
| 614 * | 05/25/1994 | Letter from Kenneth Stein (Second National) to John Martin Klein (Gordon, Feinblatt) re: Paul J. Jones, Jr., Loan #070074463, Enclosing Fully Executed Mutual Release | | | RELEVANCE |
| 615 * | 06/14/1994 | Letter from Edward Kasoff (Siskind, Grady) to Clerk, Circuit Court of Talbot County, Enclosing Line of Dismissal for Foreclosure Action, Case No. CG-23 17 | | | RELEVANCE |
| 616 | 06/14/1994 | Letter from Edward Kasoff (Siskind, Grady) to Clerk, United States District Court for the District of | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | Maryland, Enclosing Plaintiff's Line of Dismissal, RTC v. Paul J. Jones. Jr. | | | |
| 617 | 06/24/1994 | Wall Street Journal, "Investors Who Bailed Out S&Ls Can Get Money Back, Court Rules" | | | RELEVANCE |
| 618 | 09/19/1994 | Letter from Ross Brown (Key Federal) to Roy Cowdrey re: Loan #08-44-3700405 Amending Billing Process | | | RELEVANCE |
| 619 * | 11/25/1994 | Letter from Michael Nord (Gebhardt & Smith) to Roy Cowdrey re: Loan No. 08-44-3700405 ("Loan"), Our File No. 12982 Key Federal Proposal (Countersigned by Cowdrey and Sent to Nord via Facsimile) | | | RELEVANCE |
| 620 * | 11/28/1994 | Letter from Michael Nord (Gebhardt & Smith) to Roy Cowdrey re: Loan No. 08-44-3700405 ("Loan"), Our File No. 12982 Enclosing Draft Mutual Release | | | RELEVANCE |
| 621 * | 11/30/1994 | Letter from Roy Cowdrey to Michael Nord (Gebhardt & Smith) re: Loan #08-44-3700405 Enclosing Release and Wire Transfer Worksheet -- MOVED TO | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | JOINT EXHIBIT LIST (JX 129) | | | |
| 622 * | xx/xx/1994 | Statement of Loan Account 08-44-0003700405 | | | RELEVANCE |
| 623 | 12/11/1995 | Affidavit of Douglas Parran | | | RELEVANCE |
| 624 | 10/08/1996 | Letter from Roy Cowdrey to Michael Nord (Gephardt & Smith) re: Loan Number 08-44-3300405 Key Federal | | | RELEVANCE |
| 625 | 01/03/1997 | The Daily Record, “FDIC Settles First Federal Directors Suit” | | | RELEVANCE |
| 626 | 01/27/1997 | United States Bankruptcy Court for the District of Maryland, Final Decree in Chapter 11 Case, In re: M. Marvin Taylor and Joanne P. Taylor | | | RELEVANCE |
| 627 | 10/29/1998 | Handwritten Notes re: Shareholder Meeting | | | RELEVANCE |
| 628 | 02/10/1999 | Deposition of Gregory B. Jones | | | RELEVANCE HEARSAY |
| 629 | 06/08/1999 | Deposition of William B. Crompton | | | RELEVANCE HEARSAY |
| 630 | 06/21/1999 | Deposition of Rolf Coburn (Nordstrom) | | | RELEVANCE HEARSAY |
| 631 | 06/22/1999 | Deposition of Betsy Brown Faulk | | | RELEVANCE HEARSAY |
| 632 | 12/10/1999 | Letter from Dale Cooter, Esq. to | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | Shareholders, First Annapolis Bancorp, Inc. Offering Legal Representation | | | |
| 633 | 12/14/2002 | Checks Payable to First Annapolis in the Amount of $175,000 | | | RELEVANCE |
| 634 | 01/22/2003 | Affidavit of Douglas Parran, Parran Exhibit 1 | | | RELEVANCE |
| 635 * | 12/31/2005 | First Federal Savings Bank of Annapolis, Goodwill Package as of December 31, 2005 | | | RELEVANCE |
| 636 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 637 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 638 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 639 | 10/06/2005 | Letter from G. Thomas Daugherty to Stockholders re: Decision Not to Hold Annual Meeting | | | RELEVANCE |
| 640 | 08/1l/xxxx | Telephone Message for Roy from Bill Jones | | | RELEVANCE |
| 641 | xx/xx/xxxx | Excerpt from Management Questionnaire Supplement | | | RELEVANCE |
| 642 | xx/xxlxxxx | Washington Post, “Feds Probe history of Ramada Construction” | | | RELEVANCE HEARSAY |
| 643 | xx/xx/xxxx | Handwritten Notes | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | | | | |
| 644 | xx/xx/xxxx | Handwritten Notes | | | RELEVANCE |
| 645 | xx/xx/xxxx | Handwritten Notes | | | RELEVANCE |
| 646 | xx/xx/xxxx | Baltimore Sun, "U.S. is liable for reneging on thrift deal" | | | RELEVANCE |
| 647 | xx/xx/xxxx | Handwritten Notes | | | RELEVANCE |
| 648 | xx/xx/xxxx | Handwritten Note | | | RELEVANCE |
| 649 | xx/xx/xxxx | Handwritten Note | | | RELEVANCE |
| 650 | xx/xx/xxxx | Handwritten Note | | | RELEVANCE |
| 651 | xx/xx/xxxx | First Annapolis Bank Commercial Loan Department Interest Rate Change and Payment Notices to William Jones | | | RELEVANCE |
| 652 | xx/xx/xxxx | List of Shareholders | | | RELEVANCE |
| 653 | xx/xx/xxxx | Relationship with Maryland Bank & Trust and John T. Daugherty | | | RELEVANCE |
| 654 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 655 | xx/xx/xxxx | Invoice for Closing Services | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| | | | | | |
| 656 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 657 | xx/xx/xxxx | List of Directors and Officers at First Annapolis Bank | | | RELEVANCE |
| 658 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 659 | | DELETED--INTENTIONALLY LEFT BLANK | | | |
| 660 | xx/xxlxxxx | Policy Title Insurance - Chicago Title Insurance Company of Maryland | | | RELEVANCE |
| 661 * | xx/xx/xxxx | Proof of Claim | | | RELEVANCE |
| 662 | xxlxx/xxxx | Resume of Paul Jones | | | RELEVANCE |
| 663 | xx/xxlxxxx | Corporate Resolution | | | RELEVANCE |
| 664 | xxlxx/xxxx | Patrick Cole’s Resume | | | RELEVANCE |
| 665 | xx/xx/xxxx | Stockholders with 5% or Greater Shares of First Annapolis | | | RELEVANCE |
| 666 | xx/xx/xxxx | Resolution Authorizing Secretary | | | RELEVANCE |
| 667 | xx/xx/xxxx | Loans Outstanding for John P. Collins and O’Brien | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 668 | xx/xx/xxxx | Newspaper Article About "Annapolis Thrift under bank board partial supervision" | | | RELEVANCE<br>HEARSAY |
| 669 * | 11/05/1987 | Application H-(e)1 -- MOVED TO JOINT EXHIBIT LIST (JX 87) | | | RELEVANCE |
| 670 | 11/30/1988 | Deposition of Douglas A. Parran, Jr., National Capital Group. Inc., et al. v. First Annapolis Savings Bank, FSB. | | | RELEVANCE<br>HEARSAY |
| 671 | 12/01/1988 | Deposition of Douglas A. Parran, Jr. (Continued), National Capital Group. Inc., et al. v, First Annapolis Savings Bank, FSB. | | | RELEVANCE<br>HEARSAY |
| 672 * | 12/02/1988 | Deposition of Douglas A. Parran, Jr. (Continued), National Capital Group. Inc.. et al. v. First Annapolis Savings Bank. FSB. et al. | | | RELEVANCE<br><br>HEARSAY |
| 673 * | 06/01/1990 | Purchase and Assumption Agreement Between Resolution Trust Corporation as Receiver of First Annapolis Savings Bank, F.S.B., Annapolis, Maryland, and First Federal Savings Bank of Annapolis, Annapolis, Maryland, Dated as of June 1, 1990 | | | RELEVANCE |

| D EX# | DATE | DESCRIPTION OF EXHIBITS AND WITNESSES | ACTION | NOTES | OBJECTIONS |
|---|---|---|---|---|---|
| 674 * | 03/xx/1990 | Office of Thrift Supervision Thrift Financial Report, First Annapolis Savings Bank, March 1990 -- MOVED TO JOINT EXHIBIT LIST (JX 138) | | | RELEVANCE |
| 675 * | 04/xx/1990 | Office of Thrift Supervision Thrift Financial Report, First Annapolis Savings Bank, April 1990 -- MOVED TO JOINT EXHIBIT LIST (JX 139) | | | RELEVANCE |
| 676 * | 08/02/1994 | Complaint and Confession of Judgment, Key Federal Savings Bank v. William F. Jones | | | RELEVANCE |
| 677 * | 09/08/1994 | Defendant's Motion to Vacate Confessed Judgment and Request for Hearing, Affidavit of William F. Jones in Support of Defendant's Motion to Vacate Confessed Judgment, and Defendant's Memorandum of Authorities in Support of Motion to Vacate Confessed Judgment, Key Federal Savings Bank v. William F. Jones | | | RELEVANCE |
| 678 | 03/13/1990 | Transcript, First Annapolis Bancorp, Inc. Stockholders Meeting | | | RELEVANCE HEARSAY |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST - AS OF DECEMBER 27, 2006**

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| 2000 | 06/xx/1958 | Pranco Modigliani and Merton H. Miller, "The Cost of Capital, Corporate Finance and the Theory of Investment," *The American Economic Review,* Vol. XLV III, No. 3 (June 1958), pp. 263-297 | HEARSAY |
| 2001 | 10/xx/1961 | Merton H. Miller and Franco Modigliani, "Dividend Policy, Growth, and the Valuation of Shares," *The Journal of Business,* Vol. XXXIV, No. 4 (October 1961), pp. 411-433 | HEARSAY |
| 2002 | xx/xx/1970 | Peltzman, Sam, "Capital Investment in Commercial Banking and Its Relationship to Portfolio Regulation," *Journal of Political Economy,* Vol. 78, Issue 1 (Jan. - Feb. 1970), pp. 1-26 | HEARSAY |
| 2003 | 05/xx/1976 | George J. Benston and Clifford W. Smith, Jr., "A Transactions Cost Approach to the Theory ofFinancial Intermediation," *The Journal of Finance,* Vol. XXXI, No.2 (May 1976), pp. 215-23 1 | HEARSAY |
| 2004 | 03/xx/l977 | Scott, James H., "Bankruptcy, Secured Debt, and Optimal Capital Structure," *The Journal of Finance,* March 1977, pp. 1-19 | HEARSAY |
| 2005 | 12/xx/l977 | Smith, Clifford W., "Alternative Methods for Raising Capital," *Journal of Financial Economics,* Vol. 5, No. 3 (December 1977), pp. 273-307 | HEARSAY |
| 2006 | xx/xx/1978 | Merton H. Miller and Richard A. Posner, "An Approach to the Regulation of Bank Holding Companies," *Journal of Business,* Vol. 51, No. 3 (1978), pp. 379-413 | HEARSAY |
| 2007 | 09/30/1983 | Wooden Benson, Accountants' Report and Financial Statements of Delta Financial Corporation, Inc. | |
| 2009 | 09/30/1984 | Wooden Benson Accountants' Report and Financial Statements of Delta Financial Corporation, Inc. | |
| 2010 | 09/30/1984 | First Federal Savings and Loan Association of Annapolis Audited Financial | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| | | Statements | |
| 2011 | 06/11/1985 | Appraisal of White Rocks Marina Colony Road, Pasadena, Maryland | |
| 2012 | 09/30/1985 | Wooden Benson Accountants' Report and Financial Statements of Delta Financial Corporation, Inc. | |
| 2013 | 09/30/1985 | First Federal Savings and Loan Association of Annapolis Audited Financial Statements | |
| 2014 | 11/21/1985 | First Federal Savings and Loan Association of Annapolis Letter from William W. Davis to Dennis C. Blaeuer re: Approval of a Loan for White Rocks Marina | |
| 2015 | 12/xx/1985 | First Federal Savings and Loan Association FHLBB Quarterly Thrift Financial Report | |
| 2016 | 12/18/1985 | First Federal Savings and Loan Association Board of Directors Meeting Minutes | |
| 2017 | 12/30/1985 | First Federal Savings and Loan Association of Annapolis Mortgage Loan to White Rocks Limited Partnership | |
| 2018 | 12/31/1985 | Sam Abrashoff, C.P.A. Report re: Lake Anna Properties, Inc., Unaudited Financial Statements | |
| 2019 | | DELETED--INTENTIONALLY LEFT BLANK | |
| 2020 | xx/xx/1986 | 12 CFR 545.74 | |
| 2021 | 03/31/1986 | First Federal Savings and Loan Association of Annapolis FHLBB Quarterly | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| | | Thrift Financial Report | |
| 2022 | 05/10/1986 | J. Hunter Pugh, Jr., S.R.A. Letter from J. Hunter Pugh to John W. Hersman re: Appraisal of Property at Northwest Corner of Westphalia Road and Pennsylvania Avenue, Forestville, Maryland, with Appraisal Attached | |
| 2023 | 06/30/1986 | First Federal Savings and Loan Association FHLBB Quarterly Thrift Financial Report | |
| 2024 | 07/11/1986 | Barnes Morris & Pardoe, Inc. Letter from John B. Detwiler to Harvey B. Maisel re: Value Estimate of Property at S.E. Quad Central Avenue and 1-95 | |
| 2025 | 07/20/1986 | First Federal Savings and Loan Association Board of Directors Meeting Minutes | |
| 2026 | 09/11/1986 | Appraisal of Northampton Office Park and Enclosed Appraisal | |
| 2027 | 09/30/1986 | Wooden Benson Accountants' Report and Financial Statements of Delta Financial Corporation, Inc. | |
| 2028 | 09/30/1986 | First Federal Savings and Loan Association of Annapolis FHLBB Quarterly Thrift Financial Report | |
| 2029 | 09/30/1986 | Wooden Benson Accountants' Report and Consolidated Financial Statements of First Federal Savings and Loan Association of Annapolis | |
| 2031 | 10/14/1986 | First Federal Savings and Loan Association of Annapolis Letter from William W. Davis to Northampton Office Park Associates re: Approval and Terms of Loan for Development of Land in Prince George's County, Maryland | |
| 2032 | 11/17/1986 | C. Gordon Gilbert Associates, Inc. Appraisal of Castle Marina for Sterling Leppo by 0. Gordon | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| 2033 | 12/08/1986 | Delta Financial Corporation Executive Committee Meeting Minutes | |
| 2034 | 12/17/1986 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes | |
| 2035 | 12/31/1986 | Lake Anna Properties Inc. Balance Sheets and Other Financial Documents Prepared by Sam Abrashoff | |
| 2036 | *xx/xx/1987* | First Federal Savings and Loan Association of Annapolis FHLBB Quarterly Thrift Financial Report | |
| 2037 | 03/13/1987 | HON Associates, Inc. Letter from Steven J. Anlian to B. P. Cuzzart re: the Approval Status of the Bayside Marina Project with Regard to Compliance with Agency Regulations | |
| 2038 | 03/31/1987 | Maisel-Hollins Development Company Letter from Michael S. Hollins to B. P. Cuzzart re: Status of Forest Mills Project and Northampton Office | |
| 2039 | 03/31/1987 | First Federal Savings and Loan Association of Annapolis FHLBB Thrift Financial Report | |
| 2040 | 04/02/1987 | Treffer, Rose & Associates Letter from Brough E. Treffer and Brian C. Edington to Dennis Blaeuer re: Appraisal of White Rocks Marina, with Market Analysis Report | |
| 2043 | 05/04/1987 | First Federal Savings and Loan Association of Annapolis Letter from Douglas A. Parran to Betsy Brown Trump re: Documents Related to First Federal’s Liquidity and Investments in Service Corporation(s), with Exhibits A Through I | |
| 2044 | 05/15/1987 | First Federal Savings and Loan Association of Annapolis Letter from Douglas A. Parran to Dennis C. Blaeuer re: Approval of Second Mortgage for White Rocks Yachting Center | |
| 2045 | 05/20/1987 | First Federal Savings and Loan Association Board of Directors Meeting | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| | | Minutes | |
| 2046 | 05/22/1987 | First Federal Savings and Loan Association of Annapolis Mortgage Loan Document for White Rocks Yachting Center | |
| 2047 | 06/10/1987 | C. Gordon Gilbert Associates, Inc. Appraisal of Bayside Cove Project | |
| 2048 | 06/17/1987 | Audit/Internal Control/Regulatory Committee Meeting Minutes | |
| 2049 | 06/30/1987 | Deloitte Haskins+Sells Consolidated Financial Statements for the nine months ending 06/30/1987, and Supplemental Consolidating Information for the nine months ended 06/30/1987 and Auditors' Report for First FS&LA of Annapolis | |
| 2050 | 06/30/1987 | Deloitte Haskins & Sells Financial Statements and Auditors' Report of Delta Financial Corporation, Inc. | |
| 2051 | 06/30/1987 | First Federal Savings and Loan Association of Annapolis FHLBB Thrift Financial Report | |
| 2052 | 06/30/1987 | Deloitte Haskins & Sells Consolidated Financial Statements, Supplemental Consolidating Information and Auditors' Report of First Annapolis Savings Bank, FSB | |
| 2053 | 07/14/1987 | First Federal Savings and Loan Association of Annapolis Regulatory Business Plan | |
| 2054 | 07/18/1987 | First Federal Savings and Loan Association of Annapolis Executive Committee Meeting Minutes | |
| 2055 | 07/31/1987 | Deloitte Haskins+Sells Commentary Report of First Federal Savings and Loan Association of Annapolis | |
| 2056 | 07/31/1987 | Deloitte Haskins+Sells Consolidated Financial Statements of First Federal | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| | | Savings and Loan Association of Annapolis | |
| 2057 | 07/31/1987 | Deloitte Haskins+Sells Consolidated Financial Statements and Auditors' Report of First Federal Savings and Loan Association of Annapolis | |
| 2058 | 08/10/1987 | Memorandum from William W. Davis to Loan Files re: Loan to Bayside Marina/Sterling Leppo | |
| 2059 | 09/04/1987 | First Federal Savings and Loan Association of Annapolis Letter from A. J. Eisenrauch to Betsy Brown Trump re: A Request of Documents Related to the July 8, 1987 Supervisory Agreement | |
| 2060 | 09/16/1987 | First Federal Savings and Loan Association Board of Directors Meeting Minutes | |
| 2061 | 09/30/1987 | Investment Limitations in Service Corporation Report, September 30, 1987 | |
| 2062 | 11/18/1987 | First Federal Savings and Loan Association of Annapolis Letter from A. J. Eisenrauch to Betsy Brown Trump re: Trumps Earlier Letter Requesting Additional Information | |
| 2063 | 11/19/1987 | Memorandum from William W. Davis to Management Committee re: Loan for Acquisition of the Marina at Kent Island | |
| 2064 | 11/19/1987 | First Annapolis Bancorp, Inc. Written Consent in Lieu of Organizational Meeting of the Incorporator | |
| 2065 | 11/19/1987 | First Annapolis Bancorp, Inc. Written Consent in Lieu of First Meeting of the Board of Directors, with Attached Sample Stock Certificate | |
| 2066 | 11/25/1987 | First Federal Savings and Loan Association of Annapolis Letter from William W. Davis to Sterling L. Leppo re: Approval of Loan Allocation to Bayside Marina Associates Joint Venture for Construction of Homes at the Kent Island Project | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| 2067 | 12/04/1987 | Interoffice Memorandum from William L. Bristol to Betsy B. Trump re: First Annapolis/Service Corp Investment, December 4, 1987 | |
| 2068 | 12/21/1987 | Delta Financial Corporation, Inc. Executive Committee Meeting Minutes | |
| 2069 | 12/31 / 1987 | Lake Anna Properties, Inc. Financial Statements Prepared by Rosenfeld, Hartman and Lefko | |
| 2070 | xx/xx/ 1988 | Monthly Thrift Financial Reports, First Federal S&LA of Annapolis, January 1988 - December 1988 | |
| 2071 | xx/xx/ 1988 | Explanation of Significant Variances | |
| 2072 | xx/xx/1988 | Lake Anna Properties Inc. 1120 U.S. Corporation Income Tax Return for 1988 | |
| 2073 | 01/01/1988 | Significant Supervisory Cases as of January 1, 1988, First Federal Savings and Loan Association of Annapolis | |
| 2074 | 01/07/1988 | First Federal Savings and Loan Association of Annapolis Letter from Douglas A. Parran to Betsy Brown Trump re: An Exemption of the Investment Limitations | |
| 2076 | 01/20/1988 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes | |
| 2077 | 01/20/1988 | Delta Financial Corporation, Inc. Letter from George J. Theophilos, to James C. Foote re: Terms of the Extension of a Second Trust Loan from Delta Financial Corporation to James C. Foote, with Attached Option Agreement | |
| 2078 | 01/31/1988 | First Federal Savings and Loan Association of Annapolis FHLBB Thrift Financial Report Section F | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| 2079 | 02/01/1988 | Significant Supervisory Cases, First Federal Savings and Loan Association of Annapolis | |
| 2080 | 03/xx/1988 | First Federal Savings and Loan Association of Annapolis FHLBB Quarterly Thrift Financial Report--Schedule SC | |
| 2081 | 03/01/1988 | Significant Supervisory Cases, First Federal Savings and Loan Association of Annapolis | |
| 2082 | 03/31/1988 | First Federal Savings and Loan Association of Annapolis FHLBB Thrift Financial Report Section H | |
| 2083 | 04/xx/1988 | First Federal Savings and Loan Association of Annapolis FHLBB TFR Monitoring Follow-up Worksheet and Handwritten Notes | |
| 2084 | 04/01/1988 | Significant Supervisory Cases, First Federal Savings and Loan Association of Annapolis | |
| 2085 | 04/20/1988 | First Federal Savings and Loan Association Board of Directors Meeting Minutes | |
| 2086 | 04/20/1988 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes | |
| 2087 | 04/30/1988 | Investment Limitations in Service Corporations Report | |
| 2088 | 06/xx/1988 | First Federal Savings and Loan Association OTS Quarterly Thrift Financial Report Schedule SC and Schedule SO | |
| 2089 | 06/08/1988 | First Federal Savings and Loan Association of Annapolis Asset Review Conmiittee Meeting Minutes | |
| 2090 | *06/14/1988* | Pannell Kerr Forster Letter from Walter C. Williams to Marion E. Frost re: Proposal to Do a Market Study of the Proposed Golf/Beach/Racquet Club at Lake Anna, Virginia | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| 2091 | 06/20/1988 | Delta Financial Corporation, Inc. Executive Committee Meeting Minutes | |
| 2092 | 06/21/1988 | Loan Committee Meeting Minutes | |
| 2093 | 06/21/1988 | Sterling Homes Letter from Michael J. Hefferon to William Cuzzart re: Status of the Bayside Subdivision Project | |
| 2094 | 06/22/1988 | FHLBB Letter from Rolf D. Coburn to Douglas Parran re: Akin Gump's Withdrawal from Its Representation of First Federal | |
| 2095 | 06/28/1988 | Loan Committee Meeting Minutes | |
| 2096 | 06/30/1988 | First Federal Savings and Loan Association of Annapolis FHLBB Thrift Financial Report | |
| 2097 | 06/30/1988 | First Federal Savings and Loan Association of Annapolis Commentary Report for Year Ended June 30, 1988 | |
| 2098 | 07/11/1988 | First Federal Savings and Loan Association of Annapolis FHLBB Adverse Rating Report | |
| 2099 | 07/11/1988 | Assets Subject to Special Mention, Loans to Bayside Marina Associates Joint Venture and Sterling Properties Associates | |
| 2100 | 07/11/1988 | First Federal Savings and Loan Association of Annapolis FHLBB Report of Examination Privileged Information Section and Management Questionnaire, with Attached Addendum to Management Questionnaire, Question 4 and Further Correction to the Same | |
| 2101 | 07/18/1988 | Lindsay Ervin & Associates, Inc. Letter from Lindsay Ervin to James C. Foote re: Proposed Golf Course Project at Lake Anna Properties, with Attached Proposal for Golf Course Design Services | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| 2102 | 07/31/1988 | Chart re: Investment Limitations in Service Corporations | |
| 2103 | 08/08/1988 | Resolutions of First Annapolis Bancorp., Inc. | |
| 2104 | 08/10/1988 | Balance Sheet and income Statement | |
| 2105 | 08/15/1988 | FHLB of Atlanta Memorandum from William A. Hubalek to Rossana Santarpia re: Review of Two Appraisal Reports of Bayside Marina | |
| 2106 | 08/26/1988 | Memorandum From William W. Davis to Douglas A. Parran re: Loans #2011503576 and #2011503521 Bayside Marina Associates in Response to Questions Raised By Federal Examiners | |
| 2107 | 09/xx/1988 | First Annapolis Savings Bank, FSB FHLB Quarterly Thrift Financial Report | |
| 2108 | 09/xx/1988 | First Annapolis Savings Bank, FSB FHLBB Quarterly TFR Exception Monitoring Report | |
| 2109 | 09/xx/ 1988 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Supplemental Monitoring Report | |
| 2110 | 09/14/1988 | Loan Committee Meeting Minutes | |
| 2111 | 09/14/1988 | Internal Audit Committee Meeting Minutes | |
| 2112 | 09/14/1988 | Agreement of Sale and Purchase of Partnership Interest Between Delta Financial Corporation, Inc. and White Rocks Annapolis, Inc. | |
| 2113 | 09/16/1988 | Deloitte Haskins+Sells Letter to First Federal Savings and Loan Association of Annapolis re: Audited Financial Statements and | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| | | Compliance with T-Memorandum 53-7 and the Currency and Foreign Transaction Reporting Act | |
| 2114 | 09/16/1988 | First Federal Savings and Loan Association of Annapolis Audited Financial Statements | |
| 2115 | 09/21/1988 | First Annapolis Audit Committee Meeting Minutes | |
| 2116 | 09/21/1988 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes | |
| 2117 | 09/21/1988 | Commercial Real Estate Loan Approval Form for Lake Anna Properties | |
| 2118 | 09/21/1988 | First Annapolis Bancorp, Inc. Special Board of Directors Meeting Minutes, with Waiver of Notice | |
| 2119 | 09/30/1988 | First Annapolis Savings Bank FHLBB Thrift Financial Report | |
| 2120 | 10/01/1988 | First Annapolis Savings Bank, FSB Statement of Operations for the Quarters Ending *12/31/88,* 3/31/89, 6/30/89, 9/30/89, 12/xx/89, 3/31/90 | |
| 2121 | 10/10/1988 | Kallop & Company, First Annapolis Savings Bank, F,S.B. Mark-to- Market Evaluation | |
| 2122 | 10/13/1988 | Treffer and Associates Letter from Brough E. Treffer and Sandra Downie to Dennis Blaeuer re: Appraisal of White Rocks Marina Complex, with Market Analysis | |
| 2123 | 10/27/1988 | First Annapolis Bancorp, Inc.'s Registration Statement I-1-(b)10 | |
| 2124 | 10/31/1988 | First Annapolis Savings Bank FHLBB Thrift Financial Report Section F | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| 2125 | 11/xx/1988 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Exception Monitoring Report | |
| 2126 | 11/xx/1988 | First Annapolis Savings Bank, FSB Business Plan, November 1988 | |
| 2127 | 11/16/1988 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes | |
| 2128 | 11/30/1988 | First Annapolis Saving Bank FHLBB Thrift Financial Report Section F | |
| 2129 | 12/xx/1988 | First Annapolis Savings Bank, FSB, FHLBB Quarterly Thrift Financial Report Section C | |
| 2130 | 12/xx/1988 | First Annapolis Savings Bank, FSB, OTS Quarterly Thrift Financial Report Schedule SC and Schedule SO | |
| 2131 | 12/xx/1988 | First Annapolis Savings Bank, FSB Statement of Operations | |
| 2132 | 12/xx/1988 | First Annapolis Savings Bank, FSB, FHLBB Quarterly Thrift Financial Report | |
| 2133 | 12/xx/1988 | First Annapolis Savings Bank, FSB FHLBB Quarterly TFR Exception Monitoring Report | |
| 2134 | 12/02/1988 | Deloitte Haskins+Sells Independent Accountants' Review Report of First Annapolis Savings Bank as of 09/30/1988 | |
| 2135 | 12/15/1988 | Delta Financial Corporation, Inc. Letter from Lorrie A. Nutile to James C. Foote re: Amendment to the January 20, 1988 Commitment Letter, with Attached Reserve Account Agreement by Lake Anna Properties and First Annapolis Bank | |
| 2136 | 12/19/1988 | Deloitte Haskins+Sells Financial Statements and Auditors' Report of Delta | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| | | Financial Corporation | |
| 2137 | 12/21/1988 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes | |
| 2138 | 12/28/1988 | Chronology of Events from April 21, 1981 to December 28, 1988, with Chronology of Events from April 4, 1990 to June 1, 1990 | HEARSAY AUTHENTICITY |
| 2139 | 12/29/1988 | Reserve Account Agreement by Lake Anna Properties of Virginia and First Annapolis Savings Bank, FSB | |
| 2140 | 12/31/1988 | First Annapolis Savings Bank FHLBB Thrift Financial Report | |
| 2141 | 12/31/1988 | Investment Limitations in Service Corporations Report, December 3 1, 1988 | |
| 2142 | xx/xx/1989 | Monthly Thrift Financial Reports, First Annapolis Savings Bank, January 1989 - December 1989 | |
| 2143 | xx/xx1l989 | Article, "Cleaning up the Depository Institutions Mess," by R. Dan Brumbaugh, Jr., Andrew S. Canon, Robert E. Litan | HEARSAY |
| 2144 | 0l/xx/1989 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Exception Monitoring Report | |
| 2145 | *01/12/1989* | Memorandum from David F. Cook to Santiago Acosta re: the Placement of Bayside Marina Associates' Loans on a Non-Accrued Status | |
| 2146 | 01/18/1989 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes | |
| 2147 | 01/30/1989 | First Annapolis Savings Bank, FSB Board of Directors Special Meeting Minutes | |
| 2148 | 02/xx/1989 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Exception Monitoring | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| | | Report | |
| 2149 | 02/15/1989 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes | |
| 2150 | 03/xx/1989 | First Annapolis Savings Bank, FSB FHLBB Quarterly Thrift Financial Report Schedule SC and Schedule SO | |
| 2151 | 03/xx/l989 | First Annapolis Savings Bank, FSB FHLBB Quarterly Thrift Financial Report | |
| 2152 | 03/xx/1989 | First Annapolis Savings Bank, FSB FHLBB Quarterly TFR Exception Monitoring Report | |
| 2153 | 03/xx/l989 | First Annapolis Savings Bank, FSB FHLBB Quarterly TFR Supplemental Monitoring Report | |
| 2154 | *03/01/1989* | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from Steven G. Tyler to W. Taylor Brown re: Construction Status of Bayside Cove Condominium & Marina Project | |
| 2155 | 03/01/1989 | First Annapolis Savings Bank, FSB Memorandum from David F. Cook to D. A. Parran, A. J. Eisenrauch, A. W. King, S. D. Palmer and D. F. Vorel re: Changes in 1989 Business Plan | |
| 2156 | 03/09/1989 | Memorandum from MWO (Probably M. Willson Offutt) to RGS re: Loan Status of FASB/Bayside Marina | HEARSAY<br>AUTHENTICITY<br>COMPETENCE |
| 2157 | 03/14/1989 | Delta Financial Corporation, Inc. Letter from Thomas M. Mateya to Michael Hollins re: Meeting Update on the Northampton Project and the Forest Mills Project | |
| 2158 | 03/15/1989 | Private Placement Memorandum, White Rocks Limited Partnership | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| | | | |
| 2159 | 03/31/1989 | First Annapolis Savings Bank FHLBB Thrift Financial Report | |
| 2160 | 04/xx/1989 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Exception Monitoring Report | |
| 2161 | 04/xx/1989 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Supplemental Monitoring Report | |
| 2162 | 04/18/1989 | First Annapolis Savings Bank, FSB Letter from Santiago Acosta to Northampton Office Park Associates re: Extension of Final Payment | |
| 2163 | 04/19/1989 | Lake Anna Properties Letter from William A. Benner to Lorrie Nutile re: Request for an Adjustment to the Repayment Schedule for the Lake Forest Project | |
| 2164 | 04/21/1989 | White Rocks Annapolis Letter from Dennis A. Blaeuer to Douglas A. Parran re: Update on White Rocks Annapolis and Dividing Creek Partnerships | |
| 2165 | 04/24/1989 | Memorandum from SAW (Probably Sager A. Williams) to MWO (Probably M. Willson Offutt) re: Status of FASB/Bayside Marina | |
| 2166 | 05/xx/1989 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Exception Monitoring Report | |
| 2167 | 05/xx/1989 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Supplemental Monitoring Report | |
| 2168 | 05/01/1989 | Donald V. Urquhart and Associates, Limited Appraisal of the Proposed Executive Business Park Located at the Northeast Corner of the Intersection of Pennsylvania Avenue and the Capital Beltway | |
| 2169 | 05/04/1989 | First Annapolis Savings Bank, FSB Letter from Santiago Acosta to Michael | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| | | Hollins re: Extension of Loan of Forest Mills Associates | |
| 2170 | 05/11/1989 | Memorandum from MWO (Probably M. Willson Offutt) to Our File re: FASB/Bayside Marina Project | HEARSAY |
| 2171 | 05/15/1989 | Rosenfeld, Hartman and Lefko Letter to the Board of Directors of Lake Anna Properties of Virginia re: Compilation of Financial Documents of Lake Anna Properties, with Attached Financial Documents | |
| 2172 | 05/17/1989 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes | |
| 2174 | 05/19/1989 | Letter from Allen W. Bach (Annapolis FSB) to Franklin D. Coburn (FHLB Atlanta) re: Intent to Establish a Finance Subsidiary, with attachment | |
| 2175 | 05/26/1989 | Lake Anna Properties Inc. Form 1120 U.S. Corporation Income Tax Return for 1987 | |
| 2176 | 05/30/1989 | Memorandum from Sager A. Williams to M. W. Offutt re: Analysis of FASB/Bayside Marina | |
| 2177 | *06Ixx/1989* | First Annapolis Savings Bank, FSB, OTS Quarterly Thrift Financial Report Schedule SC and Schedule SO | |
| 2178 | 06/xx/1989 | First Annapolis Savings Bank, FSB, OTS Quarterly Thrift Financial Report | |
| 2179 | 06/xx/1989 | First Annapolis Savings Bank, FSB FHLBB Quarterly TFR Exception Monitoring Report | |
| 2180 | 06/xx11989 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Supplemental Monitoring Report | |
| 2181 | 06/06/1989 | Status Report of Bayside Marina, with Attached Agreement of Sale Between John W. Roberts and Bayside Marina Associates Joint Venture | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| 2182 | 06/12/1989 | Letter from Franklin D. Coburn (FHLBB) to Allen W. Bach (Annapolis FSB) re: Intent to Establish a Finance Subsidiary | |
| 2183 | 06/21/1989 | First Annapolis Savings Bank Business Plan June 1989 | |
| 2184 | 06/28/1989 | FHLBB Memorandum from Michael Starr to Greg Jones re: Second Supervisory Agreement | |
| 2185 | 06/28/1989 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes | |
| 2186 | 06/30/1989 | First Annapolis Savings Bank FSB Statement of Condition | |
| 2187 | 06/30/1989 | Deloitte Haskins+Sells Preliminary Draft of Financial Statements and Independent Auditors’ Report of Delta Financial Corporation, Inc. | |
| 2188 | 06/30/1989 | First Annapolis Savings Bank FHLBB Thrift Financial Report | |
| 2189 | 06/30/1989 | First Annapolis Savings Bank, FSB Commentary Report for Year Ended June 30, 1989 | |
| 2190 | 06/30/1989 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from M. Willson Offutt to Thomas M. Mateya re: Northampton Office Park and Forest Mills Associates Projects | |
| 2191 | 06/30/1989 | First Annapolis Bancorp, Inc.’s Annual Report H-(b)l 1, with Addendum to Annual Report Attached | |
| 2192 | 06/30/1989 | First Annapolis Savings Bank, FSB Statement of Operations, with Marginalia | |
| 2193 | 07/xx/l989 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Exception Monitoring Report | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| 2194 | 07/xx/1989 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Supplemental Monitoring Report | |
| 2195 | 07/05/1989 | Sterling Homes Letter from Sterling L. Leppo to David Cook re: the Progress of the Bayside Marina Sales | |
| 2196 | 07/10/1989 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from M. Willson Offutt to James C. Foote re: Obtaining a Negotiated Settlement with the IRS | |
| 2197 | 07/11/1989 | First Annapolis Savings Bank Investment Committee Meeting Minutes | |
| 2198 | 07/11/1989 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from M. Willson Offutt to William A. Murphy re: Summary of Meeting with IRS Agents | |
| 2199 | 07/11/1989 | Treffer and Associates Letter from Brough E. Treffer to Douglas Parran re: Appraisal of White Rocks Marina | |
| 2200 | 07/19/1989 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes | |
| 2201 | 07/24/1989 | Memorandum from Tom Mateya to Mark Kalish, Brooks Grady, Gene Centero and Lorrie Nutile re: Solomons Landing Meeting Wednesday, July 19, 1989, at Michael T. Rose Offices | |
| 2202 | 07/24/1989 | Relationship Report, White Rocks Limited Partnership/Dennis Blaeuer | |
| 2203 | 07/24/1989 | Loan Relationship Report re: White Rocks Annapolis Limited Partnership | |
| 2204 | 07/25/1989 | J. Hunter Pugh, Jr., S.R.A. Letter from J. Hunter Pugh to Douglas A. Parran re: Enclosed Appraisal of Castle Harbour Club | |
| 2205 | 07/28/1989 | J. Hunter Pugh, Jr., S.R.A. Letter from J. Hunter Pugh to Douglas A. | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| | | Parran re: Enclosed Appraisal of Bayside Marina Associates | |
| 2206 | 07/31/1989 | Delta Financial Corporation, Inc. Financial Statements, July 31, 1989 | |
| 2207 | 07/31/1989 | Investment Limitations in Service Corporations Report | |
| 2208 | 08/xx/1989 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Exception Monitoring Report | |
| 2209 | 08/xx/1989 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Supplemental Monitoring Report | |
| 2210 | 08/02/1989 | First Annapolis Savings Bank, FSB Board of Directors Special Meeting Minutes | |
| 2211 | 08/02/1989 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from M. Willson Offutt to William A. Murphy re: Summary of Meeting with IRS Agent, Without Attachment | |
| 2212 | 08/09/1989 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from M. Willson Offutt to Sterling Leppo re: Demand for Full Payment of Overdue Note Owed by Sterling Properties Associates III, Inc. to First Annapolis Savings Bank, FSB | |
| 2213 | 08/09/1989 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from M. Willson Offutt to Sterling Leppo re: demand for full payment of overdue note of $6,697,496.13 made by Sterling Properties Associates III, Inc. | |
| 2214 | 08/09/1989 | FHLBB Letter from Gregory B. Jones to Douglas A. Parran re: Addendum to FHLBB’s Supervisory Letter of July 24, 1989 Relating to FHLBB’s Review of Revised Business Plan | |
| 2215 | 08/11/1989 | First Annapolis Savings Bank, FSB Asset Review Committee Meeting Minutes | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| 2216 | 08/15/1989 | First Annapolis Savings Bank, FSB Investment Committee Meeting Minutes | |
| 2217 | 08/16/1989 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes | |
| 2218 | 08/20/1989 | Donald V. Urquhart and Associates, Limited Appraisal of Quadrant in the North Hampton Business Park Subdivision | |
| 2219 | 08/21/1989 | Draft Letter from Morton R. Branzburg to David F. Cook re: Review of Files as to Transactions Between Dennis C. Blaeuer and Affiliated Companies | |
| 2220 | 08/21/1989 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from M. Willson Offutt to Michael S. Hollins re: Collection of Monies Due Pursuant to a Deed of Trust Note by Forest Mills Associates | |
| 2221 | 08/22/1989 | First Annapolis Savings Bank, FSB Investment Committee Meeting Minutes | |
| 2222 | 08/23/1989 | Maisel-Hollins Development Company Letter from Michael S. Hollins to Douglas Parran re: Summary of Meeting About Forest Mills and Northampton | |
| 2223 | 08/24/1989 | First Annapolis Loan Review Committee Meeting Minutes | |
| 2224 | 08/28/1989 | Lake Anna Properties Letter from William A. Benner to Lori Nutile re: Lots Available for Recordation | |
| 2225 | 08/28/1989 | Delta Financial Corporation, Inc. Letter from Lorrie A. Nutile to James C. Foote re: Lake Forest Loan 60 Days Delinquency | |
| 2226 | 08/30/1989 | Agenda for Loan Review Committee Meeting and Loan Documents for Lake Anna Properties, with Attached List of Loans Outstanding | |
| 2227 | 08/31/1989 | First Annapolis Savings Bank FSB Statement of Condition | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| 2228 | 08/31/1989 | Delta Financial Corporation Inc. Statement of Financial Conditions, August 31, 1989 | |
| 2229 | 09/xx/1989 | First Annapolis Savings Bank, FSB, OTS Quarterly Thrift Financial Report Schedule SC and Schedule SO | |
| 2230 | 09/xx/1989 | First Annapolis Savings Bank, FSB OTS Thrift Financial Report, First Annapolis | |
| 2231 | 09/xx/l989 | First Annapolis Savings Bank, FSB FHLBB Quarterly TFR Exception Monitoring Report | |
| 2232 | 09/xx1l989 | First Annapolis Savings Bank, FSB FHLBB Quarterly TFR Supplemental Monitoring Report | |
| 2233 | 09/xx/1989 | First Annapolis Savings Bank, FSB FHLBB Thrift Financial Report. First Annapolis | |
| 2234 | 09/05/1989 | First Annapolis Savings Bank, FSB Investment Committee Meeting Minutes | |
| 2235 | 09/07/1989 | First Annapolis Loan Review Committee Meeting Minutes | |
| 2236 | 09/07/1989 | First Annapolis Savings Bank, FSB Letter from William A. Murphy to Dennis C. Blaeuer re: Commitment Letter No. 1082B in Lieu of Commitment Letter No. 1068B | |
| 2237 | 09/11/1989 | First Annapolis Savings Bank, FSB Letter from Douglas A. Parran, First Annapolis to Dennis C. Blaeuer re: Loan Review Committee’s Deadline as per Conversation Concerning the Sale of White Rocks Marina-Annapolis | |
| 2238 | 09/13/1989 | First Annapolis Savings Bank, FSB Investment Committee Meeting Minutes | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| 2239 | 09/13/1989 | First Annapolis Savings Bank Letter from David P. Cook to Gregory B. Jones re: Variance with Actual Expenses and Resultant Net Income | |
| 2240 | 09/14/1989 | First Annapolis Loan Review Committee Meeting Minutes | |
| 2241 | 09/15/1989 | First Annapolis Savings Bank, FSB Asset Classification Committee Meeting Minutes | |
| 2242 | 09/20/1989 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes | |
| 2243 | 09/20/1989 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from Joanne L. Rowell to John G. Warner re: Substance of Telephone Conversation about Draw Requests from the Lake Forest Loan | |
| 2244 | 09/21/1989 | First Annapolis Savings Bank, FSB Letter from Richard T. McCarter to James Foote re: Debt Package for the Development of the Lake Forest Subdivision | |
| 2245 | 09/22/1989 | Deloitte Haskins+Sells Commentary Report of First Annapolis Savings Bank, FSB, September 22, 1989 | |
| 2246 | 09/26/1989 | First Annapolis Savings Bank, FSB Letter from David F. Cook to Dennis Blaeuer re: Attached Schedule ‘A’ Listing of Loans in Default | |
| 2247 | 09/27/1989 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes, with Agenda | |
| 2248 | 09/28/1989 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes | |
| 2249 | 09/28/1989 | First Annapolis Loan Review Committee Meeting Minutes | |
| 2250 | 09/30/1989 | Delta Financial Corporation, Inc. Financial Statements | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| 2251 | l0/xx/1989 | First Annapolis Savings Bank, FSB, OTS Thrift Financial Report Section F | |
| 2252 | 10/xx/1989 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Exception Monitoring Report | |
| 2253 | 10/xx11989 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Supplemental Monitoring Report | |
| 2254 | 10/06/1989 | Memorandum from Ron Freudenheim to Bill Cuzzart/Tom Wateya re: Attached Preliminary Analysis of the Effect of a Fall-off in Absorption at Solomons Landing and the Sufficiency of the Interest Escrow Reserve | |
| 2255 | 10/10/1989 | First Annapolis Savings Bank, FSB Letter from J. Dean Sunderland to Harvey M. Lebowitz re: Foreclosure on White Rocks Marina | |
| 2256 | 10/17/1989 | First Annapolis Savings Bank, FSB Asset Classification Committee Meeting Minutes | |
| 2257 | 10/19/1989 | Queen Anne’s County Letter from Christopher F. Drummond to Joseph Stevens re: Developers’ Request for an Opinion on the Developers’ Right to Build the Bayside Marina under the Doctrine of Vested Rights | |
| 2258 | 10/23/1989 | Lake Anna Properties Letter from James C. Foote to S. Sappey re: Tax Lien Against Lake Anna Properties, Without Attachment | |
| 2259 | 10/25/1989 | R. J. Moore Associates Letter from Stephen H. Rogers to Marshall Gibson re: Meeting with Joseph McGowan to Evaluate Construction and Cost to Complete Lake Forest | |
| 2260 | 10/26/1989 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes (Draft) | |
| 2261 | 10/27/1989 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from M. Willson Offutt to Earl F. Leitess re: Summary of Agreement Between First Annapolis Bank and FSB/Bayside Marina | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| 2262 | 10/31/1989 | Delta Financial Corporation, Inc. Reserve Analysis | |
| 2263 | 10/31/1989 | Delta Financial Corporation, Inc. Financial Statements | |
| 2264 | 10/31/1989 | Frank, Bernstein, Conway & Goldman Letter from Bruce G. Harris to White Rocks Annapolis Associates and Spa Creek Marina re: Demand of Immediate Payment of All Delinquent Interest and Principal | |
| 2265 | 10/31/1989 | Memorandum from David F. Cook to Board of Directors re: Dennis Blaeuer and Associated Interests in Liquidating His Real Estate with Schedule of Loans and Loan Loss Reserves | |
| 2266 | 10/31/1989 | Frank, Bernstein. Conway & Goldman Letter from Bruce G. Harris to White Rocks Limited Partnership re: Default of Unpaid Principal and Interest on Loans Due on Demand | |
| 2267 | 11/xx/1989 | First Annapolis Savings Bank FSB Statement of Condition | |
| 2268 | 11/xx/1989 | First Annapolis Savings Bank, FSB OTS Thrift Financial Report Section F | |
| 2269 | 11/xx/1989 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Exception Monitoring Report | |
| 2270 | 11/xx/l989 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Supplemental Monitoring Report | |
| 2271 | 11/01/1989 | Memorandum from Gordon Shannonhouse to John Warner re: Lake Anna Properties Federal Tax Liability, Without Attachment | |
| 2272 | 11/02/1989 | First Annapolis Savings Bank, FSB Loan Review Committee Meeting Minutes | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| 2273 | 11/07/1989 | Term Sheet and Forbearance Proposal to Be Recommended by David Cook to the First Annapolis Board of Directors | |
| 2274 | 11/10/1989 | First Annapolis Savings Bank, FSB Asset Classification Committee Meeting Minutes | |
| 2275 | 11/14/1989 | Letter from Douglas A. Parran (First Annapolis FSB) to Gregory B. Jones (OTS) re: Review of First Annapolis Following the Enactment of FIRREA | |
| 2276 | 11/17/1989 | Letter from Gregory B. Jones (OTS) to Douglas A. Parran (First Annapolis FSB) re: New Minimum Capital Standards | |
| 2277 | 11/24/1989 | Council, Baradel, Kosmerl & Nolan, PA. Letter from Ronald E. Council to Richard London re: the Purchase of White Rocks Yachting Center | |
| 2278 | 11/28/1989 | Meeting Minutes re: Management's Recommendations to the Loan Review Committee Regarding James C. Foote/Lake Forest and Lake Anna Properties of Virginia | |
| 2279 | 11/29/1989 | Meeting Minutes: First Annapolis Bancorp, Inc. Stockholder's Meeting, with Agenda and Notice | |
| 2280 | 11/30/1989 | Delta Financial Corporation, Inc. Financial Statements | |
| 2281 | 12/xx/1989 | First Annapolis Savings Bank FSB Statement of Condition | |
| 2282 | 12/xx/1989 | First Annapolis Savings Bank, FSB, OTS Quarterly Thrift Financial Report Schedule SC and Schedule SO | |
| 2283 | 12/xx/1989 | First Annapolis Savings Bank, FSB Thrift Financial Report Section F | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| 2284 | 12/xx/1989 | First Annapolis Savings Bank, FSB OTS Thrift Financial Report | |
| 2285 | 12/xx/1989 | First Annapolis Savings Bank, FSB, OTS Quarterly Thrift Financial Report | |
| 2286 | 12/xx/1989 | First Annapolis Savings Bank, FSB FHLBB Quarterly TFR Supplemental Monitoring Report | |
| 2287 | 12/xx11989 | First Annapolis Savings Bank, FSB FHLBB Quarterly TFR Exception Monitoring Report | |
| 2288 | 12/01/1989 | First Annapolis Bancorp, Inc.'s Current Report H-(b)12 | |
| 2289 | *12/01/1989* | Memorandum from David F. Cook to Dennis Blaeuer re: Status Report Concerning Difficulties in Closing the Forbearance Agreement with Dennis Blaeuer | |
| 2290 | 12/07/1989 | Loan Review Committee Meeting Minutes | |
| 2291 | 12/07/1989 | Forbearance Agreement Between White Rocks Limited Partnership and First Annapolis Savings Bank, FSB | |
| 2292 | 12/13/1989 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from Stanley J. Klos to Lake Anna Properties of Virginia re: Past-Due Note Made by Lake Anna Properties of Virginia, Inc. | |
| 2293 | 12/18/1989 | Powell & Westholm, Inc. Letter from Gary T. Westholm and Peter W. Gillispie to Thomas M. Mateya re: Appraisal of White Rocks Marina | |
| 2294 | 12/18/1989 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes | |
| 2295 | 12/20/1989 | White Rocks Yachting Center Letter from Dennis C. Blaeuer to David Reznick | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| | | re: the Business Operation of White Rocks Yachting Center | |
| 2296 | 12/21/1989 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes | |
| 2297 | 12/21/1989 | Loan Review Committee Meeting Minutes | |
| 2298 | 12/28/1989 | Letter from Gregory B. Jones (OTS) to Board of Directors (First Annapolis FSB) re: capital requirement shortfall | |
| 2299 | 12/29/1989 | Memorandum from John Warner to Kathy Engler, Adrienne Kane and Gloria McNally re: Lake Forest - Project 1605 and Solomon’s Landing - Project 2200 | |
| 2300 | 12/29/1989 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from M. Willson Offutt to John Warner re: Tax Lien Against Lake Anna Properties, Inc. | |
| 2301 | 12/31/1989 | First Annapolis Savings Bank FSB Statement of Condition | |
| 2302 | 12/31/1989 | Delta Financial Corporation, Inc. Financial Statements | |
| 2303 | xx/xx/1990 | Monthly Thrift Financial Reports, First Annapolis Savings Bank, January 1990 - July 1990 | |
| 2304 | xx/xx/1990 | First Federal Savings Bank of Annapolis OTS Quarterly Thrift Financial Report, First Annapolis (Quarterly) Schedule 01 - Schedule 11 | |
| 2305 | 0l/xx/1990 | First Annapolis Savings Bank FSB Statement of Condition | |
| 2306 | 01/01/1990 | Agreement for Transfer of Partnership Interests in Forest Mills | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| 2307 | 01/02/1990 | OTS Atlanta Division Memorandum from Mark O'Mara to Greg Jones re: Goodwill Issue | |
| 2308 | 01/04/1990 | First Annapolis Savings Bank, FSB Capital Plan | |
| 2309 | 01/04/1990 | First Annapolis Savings Bank, FSB 1990 Capital Plan | |
| 2310 | 0 1/05/1990 | Memorandum from Douglas A. Parran to File re: Problems with Funding the Lake Forest Loan | |
| 2311 | 01/05/1990 | First Annapolis Savings Bank, FSB Letter from Douglas A. Parran and Arnold G. Alexander to John E. Ryan re: Application for Capital Exemption from Capital Requirements and Sanctions and Attendant Penalties, with January 4, 1990 Capital Plan | |
| 2312 | 01/10/1990 | Internal Audit Committee Meeting Minutes | |
| 2313 | 01/11/1990 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from M. Willson Offutt to Douglas A. Parran re: Tax Lien Against Lake Anna Properties, Inc. | |
| 2314 | 01/12/1990 | Asset Classification Committee Meeting Minutes | |
| 2315 | 01/15/1990 | Memorandum from Douglas A. Parran to File re: Status of the Lake Forest Subdivision and Possible Foreclosure Action Against Lake Forest | |
| 2316 | 01/16/1990 | First Annapolis Savings Bank Chronology of Events | |
| 2317 | 01/16/1990 | Summary of Criticized Assets | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| 2318 | 01/16/1990 | Contract of Sale Between Spa Creek Marina, Inc. and the Annapolis Yacht Club, Inc. | |
| 2319 | 01/18/1990 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes | |
| 2320 | 01/18/1990 | First Annapolis Loan Review Committee Meeting Minutes | |
| 2321 | 01/25/1990 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes | |
| 2322 | 01/25/1990 | First Annapolis Loan Review Committee Meeting Minutes | |
| 2323 | 01/29/1990 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from Jerold A. Moses to Stephen Sappey re: the IRS Tax Lien on Lake Anna Properties, Inc. | |
| 2324 | 01/31/1990 | Delta Financial Corporation, Inc. Financial Statements | |
| 2325 | 02/xx/1990 | First Annapolis Savings Bank FSB Statement *of* Condition | |
| 2326 | 02/02/1990 | Agreement *for* Transfer of Partnership Interests Northampton Office Park Associates | |
| 2327 | 02/08/1990 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes | |
| 2328 | 02/08/1990 | First Annapolis Savings Bank, FSB Loan Review Committee Meeting Minutes | |
| 2329 | 02/13/1990 | First Annapolis Savings Bank, FSB Letter from John G. Warner to James C. Foote re: Notice to Withdraw Funds from the Lake Anna | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| | | Properties Reserve Accounts | |
| 2330 | 02/15/1990 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes | |
| 2331 | 02/15/1990 | Loan Review Committee Meeting Minutes | |
| 2332 | 02/16/1990 | First Annapolis Savings Bank, FSB Letter from Gordon Shannonhouse to Dennis C. Blaeuer re: White Rocks Limited Partnership, with Attached Signed Acknowledgment of the Terms of the Continued Forbearance by Dennis Blaeuer | |
| 2333 | 02/20/1990 | First Annapolis Savings Bank, FSB Asset Classification Committee Meeting Minutes | |
| 2334 | 02/21/1990 | The Capital City Group Letter from John W. Roberts to Douglas Parran re: Purchase of Bayside Subdivision | |
| 2335 | 02/27/1990 | Sterling Homes Letter from Sterling L. Leppo to Charles M. Merkle re: Bayside Marina Appraisal | HEARSAY COMPETENCE |
| 2336 | 02/28/1990 | Delta Financial Corporation, Inc. Financial Statements | |
| 2337 | 03/xx/1990 | First Annapolis Savings Bank, PSB Thrift Docket Print, Quarter of March 1990 | |
| 2338 | 03/xx/1990 | OTS Thrift Financial Report, First Annapolis Savings Bank, March 1990 | |
| 2339 | 03/01/1990 | First Annapolis Loan Review Committee Meeting Minutes | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| 2340 | 03/02/1990 | First Annapolis Bancorp, Inc. Unanimous Consent to Action of the Board of Directors | |
| 2341 | 03/08/1990 | Capital Plan (As Amended and Restated), First Annapolis | |
| 2342 | 03/13/1990 | First Annapolis Bancorp, Inc. Stockholders' Meeting Minutes, with Notice | |
| 2343 | 03/22/1990 | First Annapolis Loan Review Committee Meeting Minutes | |
| 2344 | 03/22/1990 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes | |
| 2345 | 03/29/1990 | Loan Review Committee Meeting Minutes | |
| 2346 | 03/29/1990 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes | |
| 2347 | 03/29/1990 | Loan Review Committee Memorandum re: Summary of the Lake Anna Properties of Virginia | |
| 2348 | 03/31 / 1990 | First Annapolis Savings Bank, FSB OTS Thrift Financial Report, Quarter of March 1990 | |
| 2349 | 03/31 / 1990 | First Annapolis Savings Bank, FSB Regulatory Plan | |
| 2350 | 04/10/1990 | First Annapolis Loan Review Committee Meeting Minutes | |
| 2351 | 04/10/1990 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes | |
| 2352 | 04/11/1990 | Combined Internal Audit and Board Audit Committee Meeting Minutes | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| | | | |
| 2353 | 04/19/1990 | First Annapolis Loan Review Committee Meeting Minutes | |
| 2354 | 04/19/1990 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes | |
| 2355 | 04/26/1990 | First Annapolis Loan Review Committee Meeting Minutes | |
| 2356 | 04/26/1990 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes | |
| 2357 | 04/30/1990 | First Annapolis Savings Bank FSB Statement of Condition | |
| 2358 | *04/30/1990* | Delta Financial Corporation, Inc. Statements of Financial Condition | |
| 2359 | 04/30/1990 | First Annapolis Savings Bank Letter from David F. Vorel to David C. Cooke re: First Annapolis Capital Adequacy Problems and Suggested Solutions | |
| 2360 | 05/xx/1990 | First Annapolis Savings Bank, FSB OTS Thrift Financial Report | RELEVANCE |
| 2361 | 05/01/1990 | First Annapolis Investment Committee Meeting Minutes | |
| 2362 | 05/01/1990 | OTS Letter from John E. Ryan to the Board of Directors First Annapolis re: 1990 Amended Capital Plan | |
| 2363 | 05/03/1990 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes | |
| 2364 | 05/03/1990 | Loan Review Committee Meeting Minutes | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| | | | |
| 2365 | 05/10/1990 | First Annapolis Loan Review Committee Meeting Minutes | |
| 2366 | 05/22/1990 | FDIC Letter from Nicholas J. Ketcha to John E. Ryan Forwarding Copies of February 5, 1990 FDIC Tier III Examination of First Annapolis Savings Bank, FSB with Report | |
| 2367 | 05/23/1990 | Internal Audit Committee Meeting Minutes | |
| 2368 | 05/24/1990 | First Annapolis Loan Review Committee Meeting Minutes (Draft) | RELEVANCE |
| 2369 | 05/31/1990 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes | RELEVANCE |
| 2370 | 05/31/1990 | OTS Order No. 90-1020, Issuance of Federal Charter for First Federal Savings Bank of Annapolis | RELEVANCE |
| 2371 | 05/31/1990 | OTS Memorandum From Chief Counsel's Office to Director re: Proposed Appointment of the Resolution Trust Corporation As Receiver for First Annapolis Bank | RELEVANCE |
| 2372 | 06/xx/ 1990 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report | RELEVANCE |
| 2373 | 06/xx/1990 | First Federal Savings Bank of Annapolis OTS Quarterly Thrift Financial Report | RELEVANCE |
| 2374 | 06/01/1990 | OTS Notice re: the Appointment of the Resolution Trust Corporation (RTC) as Sole Receiver for First Annapolis Savings Bank, FSB | RELEVANCE |
| 2375 | 06/16/1990 | Harborside Holdings, Inc. Letter from Bruce I. Wilson to Dale Ross re: Revision of offer to Purchase White Rocks Yachting Center | RELEVANCE |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| 2376 | 07/xx/1990 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report | RELEVANCE |
| 2377 | 07/23/1990 | Pioneer Realty, Inc. Letter from Dale L. Ross to David Vorel re: Potential Sales Contract for White Rocks Yachting Center | RELEVANCE |
| 2378 | 07/27/1990 | First Federal Savings Bank of Annapolis Conservatorship Operating Plan | RELEVANCE |
| 2379 | 08/xx/1990 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report Schedule SC--Budget vs. Actual | RELEVANCE |
| 2380 | 08/xx/1990 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report | RELEVANCE |
| 2381 | 08/15/1990 | Delta Shepherd's Corporation, Inc. Consent of Directors | RELEVANCE |
| 2382 | 08/20/1990 | Memorandum from Maligaya to Haley, Enclosing Requested Modifications to First Federal Savings Bank of Anapolis Downsizing Plan; OTS Thrift Financial Report Schedule SC and SO | RELEVANCE |
| 2383 | 08/27/1990 | First Annapolis Savings Bank Memorandum From W. Robert Haley to Gloria Maligaya re: Downsizing Plan Revisions, with Attached Revised First Federal Savings Bank of Annapolis Projected Cash Flow Statement for Year 1990 and Statement of Operations Listing Calendar Year 1989 Data | RELEVANCE |
| 2384 | 08/27/1990 | The Williamson Group Letter from Jerold E. Williamson to Thomas M. Mateya re: Letter Requesting the Closing of the Contract Between Northampton Business Park Associates and W-M Northampton Limited Partnership | RELEVANCE |
| 2385 | 09/xx/1990 | RTC Public Information Package, First FSB of Annapolis | RELEVANCE |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| 2386 | 09/xx/1990 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report | RELEVANCE |
| 2387 | 09/xx/l990 | Delta Financial Corporation, Inc. Stockholders Annual Meeting Minutes | RELEVANCE |
| 2388 | 09/11/1990 | Frank, Bernstein, Conway & Goldman Letter from Bruce G. Harris to Richard D. London re: Remedies to Parties in Default of the Forbearance Agreement | RELEVANCE |
| 2389 | 09/13/1990 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes | RELEVANCE |
| 2390 | 09/18/1990 | Memorandum from Gordon Shannonhouse to File re: Dennis Blaeuer Foreclosure and Credit | RELEVANCE |
| 2391 | 09/21/1990 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes | RELEVANCE |
| 2392 | 09/25/1990 | Operations Committee Meeting Minutes | RELEVANCE |
| 2393 | 09/28/1990 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes | RELEVANCE |
| 2394 | 10/xx/1990 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report | RELEVANCE |
| 2395 | 10/02/1990 | Operations Committee Special Meeting Minutes | RELEVANCE |
| 2396 | 10/02/1990 | Operations Committee Meeting Minutes | RELEVANCE |
| 2397 | 10/04/1990 | NECO Investigations Memorandum from Joel Miller to David Eisenstein re: Preliminary Finding Report with Regard to the | HEARSAY |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| | | Conservatorship of First Annapolis | RELEVANCE |
| 2398 | 10/09/1990 | Operations Committee Meeting Minutes | RELEVANCE |
| 2399 | 10/16/1990 | First Federal Savings Bank of Annapolis Operations Committee Meeting Minutes, with Agenda | RELEVANCE |
| 2400 | 10/18/1990 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes | RELEVANCE |
| 2401 | 10/19/1990 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes | RELEVANCE |
| 2402 | 10/22/1990 | Memorandum from W. R. Haley, Jr. to C. Stueber, re: SL-8204 Monthly Budget Variance Report M-5A Enclosing First Federal Savings Bank of Annapolis OTS Thrift Financial Report Schedules SC and SO--Budget vs. Actual (September 1990) | RELEVANCE |
| 2403 | 10/23/1990 | First Federal Savings Bank of Annapolis Operations Committee Meeting Minutes, with Agenda | RELEVANCE |
| 2404 | 10/26/1990 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes | RELEVANCE |
| 2405 | 10/30/1990 | First Federal Savings Bank of Annapolis Operations Committee Meeting Minutes, with Agenda | RELEVANCE |
| 2406 | 1 *l/xx11990* | First Federal Savings Bank of Annapolis OTS Thrift Financial Report Year to Date History for Schedule SC | RELEVANCE |
| 2407 | 1 l/xx/l990 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report Year to Date History for Schedule SO | RELEVANCE |
| 2408 | 1 l/xx/1990 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report | RELEVANCE |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| 2409 | 11/05/1990 | Delta Shepherd's Corporation, Inc. Board of Directors Meeting Minutes | RELEVANCE |
| 2410 | 11/26/1990 | Memorandum from J. R. Crigger to G. Rogin, re: SL-8204 Monthly Budget Variance Report M-5A Enclosing First Federal Savings Bank of Annapolis OTS Thrift Financial Report Schedules SC and SO-Budget vs. Actual (October 1990) | RELEVANCE |
| 2411 | 12/xx/1990 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report | RELEVANCE |
| 2412 | 12/18/1990 | First Federal Savings Bank of Annapolis--Budget January Through March, 1991 for Schedule SC | RELEVANCE |
| 2413 | 12/18/1990 | First Federal Savings Bank of Annapolis--Budget January Through March, 1991 for Schedule SO | RELEVANCE |
| 2414 | 12/19/1990 | Appraisal Report of Recreational Value of Lots, Lake Forest Subdivision, Lake Anna, Louisa County, Virginia, Appr. No. 90-5087 | RELEVANCE |
| 2415 | 12/31/1990 | First Federal Savings Bank of Annapolis OTS Quarterly Thrift Financial Report | RELEVANCE |
| 2416 | xx/xx/1991 | Barth, James R., The Great Savings and Loan Debacle, The AEI Press, Washington, D.C., 1991 | HEARSAY<br>RELEVANCE |
| 2417 | 01/xx/1991 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report | RELEVANCE |
| 2418 | 01/16/199 1 | First Federal Savings Bank of Annapolis #8204, 1991 Downsizing Plan, Enclosing First Federal Savings Bank OTS Thrift Financial Report, First Annapolis Schedule SC and SO--Budget 1991 | RELEVANCE |
| 2419 | 01/25/1991 | Handwritten Note re: Lake Anna Loss | AUTHENTICITY<br>COMPETENCE<br>RELEVANCE |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| 2420 | 02/28/1991 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report | RELEVANCE |
| 2421 | *03Ixx/* 1991 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report | RELEVANCE |
| 2422 | 04/xx/1991 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report | RELEVANCE |
| 2423 | 04/16/1991 | Bay Ventures Partnership Letter of Intent from Donald F. Dove and Henry C. McDonald to Shannonhouse re: Intent to Purchase Bayside Marina | RELEVANCE |
| 2424 | 05/xx/1991 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report | RELEVANCE |
| 2425 | 05/03/1991 | Land Purchase Agreement Between First Federal Savings Bank of Annapolis, RTC Conservatorship and H. F. Lenfest | RELEVANCE |
| 2426 | 05/07/1991 | Appraisal of 39.242 Acres of Net Usable Land Area Known as the Westphalia Center | RELEVANCE |
| 2427 | 05/14/1992 | Lipman Frizzell & Mitchell Update Appraisal of White Rocks Marina for RTC | RELEVANCE |
| 2428 | 09/29/1992 | 44904 Fed. Reg. § 565.2-567.1 | HEARSAY<br>RELEVANCE |
| 2429 | 05/24/1993 | Certification by OTS re: First Annapolis Savings Bank, FSB, with Docket History Printout, First Annapolis Charter, FSLIC Insurance, Conversion to a Savings Bank, Receivership, Conservatorship and Liquidating Receivership, May 24, 1993 | RELEVANCE |
| 2430 | xx/xx/1995 | Allen N. Berger, Richard J. Herring and Georgio P. Szego, "The Role of Capital in Financial Institutions," *Journal of Banking & Finance,* Vol. 19, Nos. 3-4 *(1995),* pp. 393-430 | HEARSAY<br>RELEVANCE |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| 2431 | 06/14/1995 | RTC v. Thomas Norris et al. Civil Action 93-1577; Report of Douglas A. Reichert Relating to the Damages Incurred by First Annapolis Savings Bank | HEARSAY RELEVANCE |
| 2432 | xx/xx/1996 | Crabbe, Leland E., "Estimating the Credit-Risk Yield Premium for Preferred Stock," *Financial Analysts Journal,* September/October 1996, pp. 45-56 | HEARSAY RELEVANCE |
| 2433 | xx/xx/1996 | Inmoo Lee, Scott Lochhead, Jay Ritter, and Quanshui Zhao, "The Costs of Raising Capital," *The Journal of Financial Research,* Spring 1996, pp. 59-74 | HEARSAY RELEVANCE |
| 2434 | 07/24/1996 | U.S. Securities and Exchange Commission Report of the Advisory Committee on the Capital Formation and Regulatory Process, Appendix A | HEARSAY RELEVANCE |
| 2435 | xx/xx/1997 | Elroy Dimson and Paul Marsh, "Stress Tests of Capital Requirements," *Journal of Banking & Finance* 21(1997), pp. 1515-1546 | HEARSAY RELEVANCE |
| 2436 | xx/xx/l998 | Reinicke, Wolfgang H. Global Public Policy: Governing Without Government? (Brookings Institution Press, 1998), Excerpt | HEARSAY RELEVANCE |
| 2437 | 03/xx/1998 | Lawrence Kryzanowski and Gordon S. Roberts, "Capital Forbearance: Depression-era Experience of Life Insurance Companies," *Canadian Journal of Administrative Sciences,* Vol. 15, No. 1(1998), pp. 1-16 | HEARSAY RELEVANCE |
| 2438 | 12/31/1998 | First Annapolis Savings Bank, FSB Goodwill Package | RELEVANCE |
| 2439 | xx/xx/1999 | Anthony Saunders & Berry Wilson, "The Impact of Consolidation and Safety-Net Support on Canadian, US and UK Banks: 1893-1992," *Journal of Banking & Finance* 23 (1999), pp. 537-57 1 | HEARSAY RELEVANCE |
| 2440 | 08/03/1999 | Expert Report of Edward J. Heiden | |
| 2441 | 08/05/1999 | Affidavit of Douglas A. Parran, Jr. | |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| | | | |
| 2442 | 08/23/1999 | Heiden Associates, Resume and List of Previous Trial Testimony of Edward J. Heiden | |
| 2443 | 10/24/1999 | Federal Reserve Form H. 15 | HEARSAY AUTHENTICITY RELEVANCE |
| 2444 | 10/29/1999 | Expert Report of Robert E. Litan | |
| 2445 | 10/29/1999 | First Annapolis Bancorp, Inc. Report of Edward J. Heiden, with Attachment | |
| 2446 | 11/22/1999 | David A. Kennedy, Biographical Background, Financial Institutions and Testimony Experiences | HEARSAY |
| 2447 | 02/14/2000 | Thompson Financial Securities Data Chart, New Issues Non-CVT Preferred Stock | HEARSAY AUTHENTICITY |
| 2448 | 02/24/2000 | "An Empirical Analysis of Preferred Stock Issues," Preliminary Draft by Mukesh Bajaj, Sumon C. Mazumdar and Atulya Sarin | HEARSAY |
| 2449 | 03/02/2000 | Letter from Tompert (Cooter Mangold) to Anderson (DOJ) re: Documents Concerning the Calculation of Capital Benchmarks in Heiden's Report | |
| 2450 | 03/06/2000 | Expert Report of David A. Kennedy, with Exhibits A Through AA | HEARSAY |
| 2451 | 04/18/2000 | Pages 8 and 9 from Expert Witness Report of David A. Kennedy (revised 4/18/00) | HEARSAY |
| 2452 | 04/18/2000 | Expert Report of Alan C. Shapiro, with Exhibits 1 Through *5* | HEARSAY |

| DX NO. | DOC. DATE | DOCUMENT DESCRIPTION | OBJECTIONS |
|---|---|---|---|
| 2453 | xx/xx/xxxx | FDIC Historical Banking Statistics on U.S. Insured Savings Institutions | HEARSAY RELEVANCE |
| 2454 | xx/xx/xxxx | Review of File Notes, Northampton | RELEVANCE |
| 2455 | xx/xx/xxxx | Acquisition and Development Loan Request for Lake Forest Project, with Attached Summary of the Lake Forest Project | RELEVANCE |