**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO.[1] | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 1 | 07/01/1986 | | WOQ402 0541-0553<br>WOT121 0615<br>OFA001 1198-1199 | First Federal Savings and Loan Association of Annapolis FHLBB Report of Special Limited Examination |
| 2* | 09/30/1986 | F-FA-A-0048202 - F-FA-A-0048228<br>C063358 - C063384 | FFA039 0775-0801 | First Federal Savings and Loan Association of Annapolis Audited Financial Statements |
| 3 | 03/16/1987 | F-FA-A-0036783 - F-FA-A-0036784<br>C004159 - C004160 | FFA030 1005-1006 | Memorandum from Thomas J. Norris, Chairman to the Board of Directors of First Federal |
| 5* | 04/13/1987 | | OFA002 0091-0148 | First Federal Savings and Loan Association of Annapolis FHLBB Report of Examination |
| 9* | 06/05/1987 | | WOQ392 2603-2604 | Letter from First Annapolis to FHLB |
| 10* | 06/05/1987 | | WOQ392 2605-2607 | Letter from Thomas Norris to Betsy Brown Trump |
| 11 | 06/12/1987 | | WOQ396 0612-0613 | Letter from Betsy Brown Trump to Board of Directors, First Federal Savings and Loan Association of Annapolis |
| 13 | 06/26/1987 | | WOT415 0411-0414 | Letter from Russell Parks, Akin, Gump, Strauss, Hauer & Feld Law Firm to Mr. Thomas Norris, Chairman of the Board and CEO |
| 14* | 06/30/1987 | F-FA-A-0047785 - F-FA-A-0047810<br>C062928 - C062953 | FFA039 0357-0382 | First Federal Savings and Loan Association of Annapolis Audited Financial Statements–Regulatory Basis |

[1] Pursuant to Appendix A, Paragraph 16, of the Rules of the Court of Federal Claims, this exhibit list identifies with asterisks the exhibits defendant expects to introduce into evidence. Defendant may seek to introduce into evidence other documents on this exhibit list if the need arises.

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 15* | 06/30/1987 | FA 01615 - FA 01635<br>001658 - 001678 | PFA006 1669-1689 | First Federal Savings and Loan Association of Annapolis Audited Financial Statements for the Years Ended September 30, 1985 and 1986 and the Nine Months Ended June 30, 1987 |
| 16* | 06/30/1987 | | WOQ280 0614-0634 | First Federal Savings and Loan Association of Annapolis Audited Financial Statements |
| 17 | 06/30/1987 | | WOQ392 2533-2534 | Letter from Betsy Brown, FHLB Supervisory Agent, Regarding the Supervisory Agreement |
| 19* | 07/07/1987 | | WOQ392 2512-2521 | Letter from George Murphy (Muldoon, Murphy) to Betsy Brown Trump Enclosing Supervisory Agreement |
| 20* | 07/08/1987 | | WOQ396 0828-0835 | Supervisory Agreement by and between First Federal Savings and Loan Association, Annapolis, Maryland and Federal Home Loan Bank Board |
| 24 | xx/xx/xxxx | | WOT415 0085-0088 | Memo from Betsy Brown to J. Mark Rundle, Assistant Director for Regional Operations, ORPOS |
| 25 | 07/14/1987 | | WOT415 1300-1311 | Letter from Deloitte Haskins & Sells to First Annapolis Regarding Tax Consequences of Conversion |
| 26 | 07/28/1987 | | WOQ392 2528-2529 | Letter from Jean Rankin to Eugene S. Weil re: Recent Filing of Combined H-(e)1 and H-(g) Applications |
| 27 | 07/31/1987 | | WOT415 0089 | Letter from Akin, Gump, Strauss to FHLB |
| 29 | 08/18/1987 | | WOQ280 1794-1802 | Internal FHLB Memo |
| 30 | 08/18/1987 | | WOQ392 2451 | Internal FHLB Memo |
| 31 | 08/19/1987 | | WOQ859 0527-0528 | Internal FHLB Memo |
| 32 | 08/19/1987 | | WOT520 1195-1206 | Internal FHLB Memo with Attachment Exhibit (Faulk Exhibit 3) |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 33 | 08/24/1987 | | OFA001 1378-1394 | Memo from Mark Rundle to Julie Williams |
| 34 | 08/24/1987 | | WOT520 1592-1593 | Internal Office of Regulatory Policy Memo |
| 35 | 08/28/1987 | C-FA-A-0012332 - C-FA-A 0012333 | CFA034 0089-0090 | Memo from Eugene Weil, Akin, Gump, Strauss, Hauer, & Feld |
| 36 | 09/01/1988 | FA 14434 - FA 14437<br>007839 - 007842 | PFA010 1912-1915 | Letter from Blumenthal, Wayson, Downs and Offutt to Deloitte, Haskins & Sells |
| 38* | 10/08/1987 | FA 14234 - FA 14244<br>006933 - 006943 | PFA010 1710-1720 | Letter from Jordan Luke and Darrel Dochow to Julie Herr re: First Federal Savings and Loan Association of Annapolis Form H-(e)1, Form H-(g), Supervisory Conversion Application |
| 39 | 10/08/1987 | | WOQ859 0438-0440 | Responses to Comment Letter Dated October 8, 1987 |
| 40 | 10/18/1987 | | WOT415 0056-0066 | Letter from FHLB to Akin, Gump, Strauss |
| 41 | 10/20/1987 | | WOQ392 0914-0915 | Letter from Akin, Gump, Strauss to FHLB |
| 44 | 10/28/1987 | | WOT520 1386-1388 | Letter from Akin, Gump, Strauss to FHLB |
| 45 | 10/29/1987 | | WOQ392 2361-2362 | Internal FHLB Memo |
| 46 | 11/02/1987 | | WOQ392 2337 | Letter from First Annapolis to FHLB |
| 49 | 11/16/1987 | C-FA-A-0012455 - C-FA-A-0012456<br><br>F-FA-A-0040843 - F-FA-A-0040860<br>C052514 - C052531 | CFA034 0214-0215<br><br>FFA029 0150-0167 | First Federal Savings & Loan Association Board of Directors Special Meeting Minutes |
| 50* | 11/17/1987 | | WOQ859 0462-0463 | Letter from FHLB to Akin, Gump, Strauss |
| 52 | 11/24/1987 | | WOQ392 2279-2282 | Letter from Office of Regulatory Policy to FHLB |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 54* | 12/07/1987 | FA 18800 - FA 18807<br>001495 - 001501 | PFA012 0482-0489 | Letter from FHLB to Akin, Gump, Strauss |
| 58 | 12/30/1987 | | WOQ392 0856 | Letter from A. J. Eisenrauch to Betsy Brown Trump |
| 69* | 02/18/1988 | | WOQ299 0400-0414 | Memo from Betsy Trump to Julie Williams re: Application for Voluntary Supervisory Conversion Application H-(e)1 – Formation of a Holding Company Application H-(G) – Debt Application for Permission to Organize Application for Insurance of Accounts and Bank Membership Application |
| 71 | 02/29/1988 | | WOQ396 0812-0813 | Internal FHLB Memo |
| 81 | 04/18/1988 | | WOT285 0443-0446 | First Federal Savings & Loan Association Board of Directors Special Meeting Minutes |
| 85 | 05/01/1988 | | WOQ396 0666-0668 | Significant Supervisory Cases, Report as of 05-01-88 |
| 86 | 05/02/1988 | | WOQ273 0034-0035 | Letter from Manatt Phelps to FHLB |
| 87 | 05/11/1988 | | WOQ280 1656-1659 | FHLBB Memo from Jean Rankin to Corporate & Securities Division, Office of the General Counsel, Attention: David Zuck |
| 88 | 05/11/1988 | | WOQ280 1770-1771 | Internal FHLB Memo |
| 89 | 05/12/1988 | FA 06395 - FA 06396<br>007556 - 007557 | PFA004 1372-1373 | Memorandum from Matthew Maloney to First Federal Savings and Loan Association of Annapolis – Conversion File re: Telephone Conversation with Betsy Brown and Leslie Mickler [sic] |
| 90 | 05/12/1988 | | WOQ395 1044-1049 | Letter from First Federal Savings to Vincent A. Ambrosetti |
| 92 | 05/17/1988 | | WOQ280 1602-1603 | Letter from First Annapolis to FHLB |
| 95* | 05/26/1988 | | WOQ859 0366 | Letter from Office of Regulatory Policy to Dickstein, Shapiro & Morin |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 96 | 05/31/1988 | | WOQ273 0508 | FHLBB Memo from Betsy Brown Trump to Jean Rankin |
| 98 | 06/02/1988 | | WOQ392 2598-2599 | Internal FHLB Memo |
| 99 | 06/07/1988 | | WOQ280 1898-1899 | FHLBB Memo from Jean Rankin to Corporate & Securities Division, Office of the General Counsel, Attention: Allen Scarbrough |
| 100* | 06/13/1988 | | WOQ273 0498-0503 | Internal FHLB Memo |
| 105 | 06/22/1988 | | WOQ396 0567-0571 | Board of Directors Meeting Minutes (Draft) |
| 107 | 06/24/1988 | | WOQ859 0357-0359 | Letter from Dickstein, Shapiro & Morin to Office of Regulatory Policy |
| 108 | 06/27/1988 | | WOT520 0976-0979 | Letter from Deloitte Haskins & Sells to First Annapolis |
| 118* | 07/11/1988 | | WOT315 0002-0075 | First Federal Savings and Loan Association of Annapolis FHLB of Atlanta Report of Examination |
| 122* | 07/14/1988 | | WOQ859 0343-0344 | Memorandum from Rolf Coburn to Julie Williams re: Application for Voluntary Supervisory Conversion |
| 123* | 07/14/1988 | | WOR057 0450-0575 | FHLB Internal Report on Conversion Application |
| 125 | 07/20/1988 | FAOTS0000229<br>FAOTS0000101<br>FAOTS0000230<br>FAOTS0000251 - FAOTS 0000253 | OFA003 0130<br>OFA003 0002<br>OFA003 0131<br>OFA003 0152-0154 | Memo from Linda B. Plye, Director of Corporate Activities, for Julie Williams, Deputy General Counsel |
| 167 | 08/12/1988 | FA 13533 - FA 13539<br>006328 - 006333 | PFA010 0989-0995 | Regulatory Capital Maintenance/Dividend Agreement |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 179 | 08/18/1988 | | WOQ396 0323-0324 | Letter from Betsy Brown for Rolf Coburn to Douglas Parran re: First Annapolis Savings Bank, FSB, Qualified Thrift Lender Test |
| 196* | 09/09/1988 | | WOQ396 0214-0220 | Letter from First Annapolis to FHLB |
| 197 | 09/12/1988 | | WOQ396 0297-0299 | FHLBB Memorandum from Rolf Coburn to Julie Williams and Gary Jeffers re: First Annapolis Savings Bank, FSB, Qualified Thrift Lender Status |
| 203 | 09/18/1988 | | WOQ396 0271-0272 | Letter from FHLB to Dickstein, Shapiro & Morin |
| 213* | 09/28/1988 | | WOQ396 0224-0225 | First Annapolis Savings Bank, FSB Annapolis, Maryland FHLBB No. 1557 Summary of September 28, 1988 Meeting |
| 215 | 09/29/1988 | | WOQ396 1927-1928 | Interoffice Memorandum from Bill Crompton to B. Tyndall re: First Annapolis Reporting Errors |
| 224 | 10/14/1988 | FA 14168 - FA 14170<br>007853 - 007855 | PFA010 1643-1645 | Letter from Dickstein, Shapiro & Morin to FHLB |
| 249 | 10/26/1988 | FA 12656 - FA 12658 | PFA002 2075-2077 | Letter from Edward Wayson to Doug Parran |
| 252 | 10/28/1988 | FA 01312 - FA 01313<br>007859 - 007860 | PFA006 1357-1358 | Letter from Deloitte Haskins & Sells to First Annapolis |
| 256 | 11/02/1988 | FA 14194 - FA 14196<br>007883 - 007885 | PFA010 1669-1671 | Letter from Deloitte Haskins & Sells to First Annapolis |
| 260* | 11/xx/1988 | | WOQ396 1133-1182 | First Annapolis Savings Bank, FSB Business Plan, November 1988 |
| 263* | 12/09/1988 | | WOQ396 1409-1411 | Letter from FHLB to First Annapolis (Parran Exhibit 12) |
| 267* | 12/28/1988 | | WOT315 0111-0116 | Letter from FHLB to First Annapolis |
| 270* | 01/01/1989 | | WOQ395 0518-0520 | First Annapolis Savings Bank, FSB Annapolis, Maryland FHLBB Docket No. 1557 Fact Sheet |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 285 | 01/24/1989 | | WOQ395 1804 | Letter from FHLB to First Annapolis |
| 287 | 01/24/1989 | | WOT520 0960-0961 | Letter from FHLB to Dickstein, Shapiro & Morin |
| 291* | 02/09/1989 | | WOQ395 1186-1200 | Letter from Christine Kennison, First Annapolis, to Gregory Jones, Supervisory Agent |
| 292 | 02/09/1989 | | WOQ395 1631-1632 | Letter from FHLB to First Annapolis |
| 294* | 02/13/1989 | | WOQ395 1539-1540 | Memorandum of Oral Communication by Gregory Jones with David Cook re: Organizational Analysis by Board of Directors |
| 295 | 02/20/1989 | C053952 - C053954 | FFA029 1676-1678 | First Annapolis Savings Bank, FSB Committee List |
| 298 | 03/10/1989 | FA027097 - FA027099 | FFA040 0133-0135 | Memo from Ed Wayson to Douglas Parran Suggesting the Appointment of 4 New Board Members, Including Mr. Cole |
| 301* | 03/21/1989 | | WOQ395 1467-1471 | Memo from Leslie Hoover, FHLB, to Gregory Jones, Supervisory Agent |
| 302* | 03/27/1989 | | WOQ395 1424-1426 | Letter from Gregory Jones to Board of Directors, First Annapolis Savings Bank, FSB |
| 303 | 03/xx/1989 | | WOQ395 1477-1478 | Meeting Schedule, First Annapolis Savings Bank, FSB, for March 15, 1989 Meeting |
| 304 | 04/07/1989 | | WOQ395 1136 | Letter from Douglas A. Parran to the First Annapolis Board of Directors |
| 306 | 04/13/1989 | | OFA001 0936-0938 | Memo from Leslie Hoover, Supervisory Analyst (FHLB) |
| 309 | 04/19/1989 | | WOQ395 0615-0621 | New Director/Officer Information and Background Check |
| 310 | 04/21/1989 | FA 10779 - FA 10781 | PFA002 0059-0062 | Current H-(B)12 Report |
| 312 | 04/26/1989 | | WOQ395 0700 | Letter from Christine Kennison to Gregory Jones |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 313* | 04/27/1989 | | WOQ395 0655-0657 | Interoffice Memorandum from Bill Crompton to G. Jones and L. Hoover re: First Annapolis |
| 314 | 04/28/1989 | | WOQ395 0658 | Interoffice Memorandum from Gregory Jones to Bill Crompton and L. Hoover re: First Annapolis |
| 315 | 04/xx/1989 | FA 13111 - FA 13114<br>008276 - 008277 | PFA010 0381-0385 | Federal Savings and Loan Insurance Corporation – Current Report H-(B)12 for Change in Directorship (Cole Appointed as Director) |
| 319 | 05/17/1989 | | WOQ395 0698-0699 | Letter from FHLBB to Douglas Parran |
| 321 | 05/30/1989 | | WOQ395 0614 | Letter from Christine Kennison to Gregory Jones |
| 333* | 06/30/1989 | DT-001256 - DT-001298 | FA1001 1259-1301 | Analysis of Loans to One Borrower with Details of Various Borrowers |
| 347 | 08/14/1989 | | WOQ395 0497 | Discussion of the Possible Election of Ed Wayson as Chairman |
| 348 | 08/16/1989 | FA 16216 - FA 16256 | PFA011 2125-2165 | Loans-to-One-Borrower Monthly Report |
| 349 | 08/24/1989 | F-FA-A-0042002 - F-FA-A-0042008<br>C053653 - C053659 | FFA029 1309-1315 | First Annapolis Savings Bank, FSB Executive Committee Meeting Minutes |
| 350 | 08/28/1989 | | WOQ396 1914-1915 | Memo from Leslie Hoover to Gregory Jones |
| 353 | 09/01/1989 | FA 05393 - FA 05398<br>007395 - 007400 | PFA004 0356-0361 | Settlement Agreement and Mutual Release on the <u>National Capital Group, Inc. v. First Annapolis Savings Bank</u> Matter |
| 355 | 09/20/1989 | FA 16836<br><br>FA 18290 - FA 18291<br>006401 - 006402 | PFA011 0448<br><br>PFA011 1940-1941 | First Annapolis Bancorp, Inc. Board of Directors Special Meeting Minutes, with Notice |
| 356 | 09/20/1989 | | WOQ396 1920-1922 | Memo from Bill Crompton Regarding Ed Wayson |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 358 | 10/02/1989 | | WOQ395 0294 | Letter from Christine Kennison to Gregory Jones |
| 363* | 10/16/1989 | F-FA-A-0043726 - F-FA-A-0043729 | FFA025 1271-1274 | Letter from Parran to Jones |
| 364 | 10/16/1989 | | WOQ396 1917 | Memo from Leslie Hoover, to Bill Crompton |
| 365* | 10/18/1989 | F-FA-A-0042095 - F-FA-A-0042122<br>C053744 - C053770 | FFA029 1402-1429 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes |
| 367 | 10/23/1989 | | WOQ396 1916 | Memo from Gregory B. Jones to Jean Rankin |
| 368 | 10/24/1989 | | WOQ396 1918 | Memo from Bill Crompton Regarding Daniel Boone Wayson |
| 369 | 10/24/1989 | | WOQ396 1919 | Memo from Leslie Hoover to Bill Crompton |
| 370 | 10/25/1989 | | WOQ395 0254-0256 | Memo from Gregory Jones to Jean Rankin |
| 371 | 11/01/1989 | FA 18179<br>000208 | PFA011 1829 | Memo from Parran to Kennison |
| 379* | 11/14/1989 | | WOT263 0001-0003 | Letter from Douglas Parran, Jr. to Gregory Jones |
| 388 | 11/29/1989 | FA 18171 - FA 18175<br>006407 - 006411 | PFA011 1821-1825 | Stockholders' Meeting |
| 389* | 11/xx/1989 | | WOQ395 0228-0229 | Meeting Schedule, First Annapolis Savings Bank, FSB, for November 7, 1989 Meeting |
| 391 | 12/18/1989 | C053899 - C053900 | FFA029 1622-1623 | Unanimous Consent to Action of Stockholders |
| 392* | 12/31/1989 | C-FA-A-0009894 - C-FA-A-0009906 | CFA027 0536-0548 | Regulatory Plan |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 393 | 12/31/1989 | | WOQ402 0683-0691 | First Federal Savings and Loan Association of Annapolis FDIC Report of Examination |
| 396* | 01/05/1990 | F-FA-A-0037348 - F-FA-A-0037350<br>C005344 - C005346 | FFA030 1815-1817 | Letter from Douglas Parran, Jr. and Arnold Alexander to John Ryan (attention: Gregory Jones) re: Capital Plan of First Annapolis Savings Bank, FSB and First Annapolis Bancorp, Inc. |
| 397* | 01/16/1990 | | WOT315 0134-0189 | First Annapolis Savings Bank, FSB OTS Report of Examination |
| 399* | 01/23/1990 | | WOQ392 1742-1744 | OTS Memorandum from Gregory Jones to Ruth Johnson re: First Annapolis Savings Bank, FSB January 5, 1990 Meeting Minutes |
| 400 | 02/08/1990 | F-FA-A-0007208 - F-FA-A-0007211 | FFA018 2497-2500 | Memo from Raymond Hennessy to Nicholas Ketcha |
| 402* | 02/22/1990 | | WOQ392 1584-1585 | Letter from David Vorel to John Ryan re: RB3a-1 Loan Approval |
| 405 | 02/27/1990 | | WOQ392 1578-1581 | Memo from George Kudrick to John Ryan |
| 406* | 02/27/1990 | | WOQ402 1039-1043<br>WOQ402 0974-0992 | Letter from John Ryan to Board of Directors, First Annapolis Savings Bank re: Capital Plan Filed on January 8, 1990 |
| 407 | 02/28/1990 | | WOQ402 1064-1080 | Memo from Gregory Jones to Alvin Smuzynski |
| 408 | 03/01/1990 | F-FA-A-0042804 | FFA025 0347 | Letter from Jones to Cook |
| 409 | 03/02/1990 | F-FA-A-0016528 - F-FA-A-0016532 | FFA023 0873-0877 | Memo from K. Houston Matney to David F. Vorel and Edward O. Wayson, Jr. |
| 412* | 03/05/1990 | | WOQ392 1522-1556 | Letter from David Vorel to John Ryan Enclosing Notice of Special Meeting of Stockholders of First Annapolis Bancorp, Inc., Revocable Proxy, Proposed Articles of Amendment, Stockholder Questionnaire and Shareholder Information Package March 1990 |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 413* | 03/05/1990 | | WOQ402 1008 | Interoffice Memorandum from Bill Compton to G. Kudrick and G. Jones re: First Annapolis Report Summary |
| 415 | 03/07/1990 | | WOQ402 1002-1006 | Letter from David Vorel to John Ryan re: Docket No 1557 First Annapolis Savings Bank |
| 417 | 03/09/1990 | | WOQ402 0954-0955 | Interoffice Memorandum from Ruth Johnson to Gregory Jones re: First Annapolis Capital Directive |
| 422* | 03/23/1990 | | WOQ392 1510 | Resignation Letter for Mr. Parran |
| 423* | 03/26/1990 | | WOQ392 1511-1512<br>WOQ392 1330-1336 | Letter from Gregory Jones to Board of Directors, First Annapolis Savings Bank, FSB |
| 424 | 03/29/1990 | | WOQ402 0934 | Interoffice Memorandum from Gregory Jones to Patricia Forsyth, Debra Paradice, Ruth Johnson, Walter Mason, W. Crompton, Joel Palmer, and George Kudrick re: First Annapolis |
| 425 | 03/29/1990 | | WOQ402 0936-0937 | Interoffice Memorandum from Patricia Forsyth to Gregory Jones, George Kudrick, Joel Palmer, W. Crompton, Walter Mason, Ruth Johnson and Debra Paradice re: First Annapolis |
| 426 | 03/29/1990 | | WOQ402 0938 | Interoffice Memorandum from Joel Palmer to Gregory Jones, George Kudrick, Patricia Forsyth, W. Crompton, Walter Mason and Ruth Johnson re: First Annapolis |
| 427 | 03/30/1990 | C-FA-A-0013033 - C-FA-A-0013036 | CFA034 0794-0797 | Memo from Jerry Moses to File |
| 428 | 03/30/1990 | | WOQ392 0005-0006 | Current Report H-(b) 12 for the Month of March, 1990 |
| 429* | 03/30/1990 | | WOQ392 1506-1508 | First Annapolis Letter Indicating the Resignation of Mr. Cole |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 430 | 03/30/1990 | | WOQ402 0930 | Interoffice Memorandum from Gregory Jones to Walter Mason, Ruth Johnson, Joel Palmer, George Kudrick, Patricia Forsyth and R. Mattison re: First Annapolis |
| 431 | 03/30/1990 | | WOQ402 0931 | Interoffice Memorandum from Gregory Jones to Walter Mason, Ruth Johnson, Joel Palmer, George Kudrick, Patricia Forsyth and R. Mattison re: First Annapolis |
| 432 | 03/30/1990 | | WOQ402 0932 | Interoffice Memorandum from Patricia Forsyth to Gregory Jones, George Kudrick, R. Mattison, Joel Palmer, Walter Mason, Ruth Johnson, Debra Paradice, Stephen Moore and Mark Jordan re: First Annapolis |
| 433 | 03/30/1990 | | WOQ402 0933 | Interoffice Memorandum from Patricia Forsyth to Gregory Jones re: First Annapolis |
| 435 | 04/04/1990 | | WOQ392 1370-1371 | Newspaper Article Entitled "Bank moves to squelch rumors swirling around First Annapolis" |
| 436* | 04/10/1990 | FA 17463 - FA 17482 | PFA011 1091-1110 | Draft Letter from First Annapolis Savings Bank, FSB to Gregory Jones |
| 437* | 04/12/1990 | R023493 - R023500 | FFA108 0016-0023 | Letter from First Annapolis Savings to Greg Jones |
| 438* | 04/16/1990 | C-FA-A-0036822 - C-FA-A-0037032<br><br>C-FA-A-0037035 - C-FA-A-0037048<br><br>C-FA-A-0037053 - C-FA-A-0037147 | CFA090 0002-0213<br><br>CFA090 0217-0230<br><br>CFA090 0238-0332 | First Annapolis Savings Bank, FSB "S" Memorandum and Exhibits |
| 439* | 04/18/1990 | | WOQ392 1300-1304 | Letter from Gregory Jones to Board of Directors |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 440* | 04/18/1990 | | WOQ392 1969-1976 | Letter from David Vorel to Gregory Jones |
| 441 | 04/24/1990 | C-FA-A-0012394 - C-FA-A-0012398<br><br>C-FA-A-0012400 - C-FA-A-0012402<br><br>F-FA-A-0042175 - F-FA-A-0042189<br>C054050 - C054064 | CFA034 0153-0157<br><br>CFA034 0159-0161<br><br>FFA029 1482-1496 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes |
| 442 | 04/24/1990 | FA 04784 - FA 04795<br>008704 - 008716 | PFA003 1387-1398 | First Annapolis Bancorp Board of Directors Special Meeting Minutes |
| 443 | 04/24/1990 | FA 04800<br>008709<br><br>FA 04452 - FA 04454<br>008704 - 008706 | PFA003 1404<br><br>PFA003 0958-0960 | First Annapolis Bancorp, Inc. Special Board of Directors Meeting Minutes, with Notice |
| 444 | 04/30/1990 | FA 029303 | FFA076 0179 | Memorandum of Telephone Conversation |
| 445 | 05/04/1990 | 028349 | FFA188 0334 | Article Entitled "Attempts to save First Annapolis apparently put thrift deeper in debt" |
| 447 | 05/22/1990 | F-FA-A-0033669 - F-FA-A-0033670 | FFA031 0792-0793 | Letter from Paul J. Jones to Philip Andrew |
| 448* | 05/24/1990 | FA 18306 - FA 18313<br>008717 - 008723 | PFA011 1956-1963 | First Annapolis Bancorp, Inc. Draft Board of Directors Minutes of Meeting, with Notice |
| 451 | 07/01/1990 | C-FA-A-0029625 - C-FA-A-0029637 | CFA077 0316-0328 | Organizational Chart for Various Divisions |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 453 | 07/11/1990 | F-FA-A-0035436 - F-FA-A-0035441 | FFA031 2696-2701 | Schedule of Loan Relationships $1M and Over |
| 456 | 09/06/1990 | F-FA-A-0025479 - F-FA-A-0025481 | FFA034 0137-0139 | Document Criticizing Assets of First Annapolis |
| 458 | 10/19/1990 | FA-CO-000030 | FA2001 0030 | Memo from First Annapolis Bancorp to Stockholders |
| 509 | 11/03/1991 | | WOQ302 0583-0584 | Washington *Post*, "Md. Brothers Under Scrutiny Over Ties to Arundel S&Ls" |
| 516 | 12/18/1991 | C-FA-A-0024768 | CFA066 0296 | *The Capital*, "Was First Annapolis Stock Buyout Illegal?" |
| 518 | 12/18/1991 | | WOQ302 0559-0560 | Washington *Post*, "U.S. Probing First Annapolis Loan Deal" |
| 519 | 12/19/1991 | C-FA-A-0024770 - C-FA-A-0024771 | CFA066 0298-0299 | Washington *Post*, "S&L Strongly Urged To Remove Wayson" |
| 526 | 02/24/1992 | | WOQ302 0562-0563 | Washington *Post*, "RTC Issued Contract to Law Firm With Ties to Failed Annapolis S&L" |
| 540 | 04/03/1992 | F-FA-A-0002490 | FFA012 2059 | Email to John Sanders from Max Hollman |
| 570 | 08/31/1992 | FA-CO-000109 - FA-CO-000110 | FA2001 0109-0110 | Letter from Thomas Norris to Stockholders re: Actions of Board of Directors of First Annapolis Bancorp Taken Regarding Recovery for Government's Breach of the Agreement |
| 601 | 11/15/1993 | | WOQ302 0842 | OTS Certification |
| 617 | 06/24/1994 | FA-CO-000129 | FA2001 0129 | *Wall Street Journal*, "Investors Who Bailed Out S&Ls Can Get Money Back, Court Rules" |
| 623 | 12/11/1995 | | | Affidavit of Douglas Parran |
| 625 | 01/03/1997 | FA-CO-000072 - FA-CO-000073 | FA2001 0072-0073 | *The Daily Record*, "FDIC Settles First Federal Directors Suit" |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 628 | 02/10/1999 | | | Deposition of Gregory B. Jones |
| 629 | 06/08/1999 | | | Deposition of William B. Crompton |
| 630 | 06/21/1999 | | | Deposition of Rolf Coburn (Nordstrom) |
| 631 | 06/22/1999 | | | Deposition of Betsy Brown Faulk |
| 634* | 01/22/2003 | | | Affidavit of Douglas Parran, Parran Exhibit 1 |
| 635* | 12/31/2005 | | FFA206 0001-0009 | First Federal Savings Bank of Annapolis, Goodwill Package as of December 31, 2005 |
| 639 | 10/06/2005 | FA-TL-0000003 | FA2003 0003 | Letter from G. Thomas Daugherty to Stockholders re: Decision Not to Hold Annual Meeting |
| 642 | xx/xx/xxxx | C-FA-A-0024769 | CFA066 0297 | Washington *Post*, "Feds Probe history of Ramada Construction" |
| 646 | xx/xx/xxxx | FA-CO-000068 - FA-CO-000071 | FA2001 0068-0071 | Baltimore *Sun*, "U.S. is liable for reneging on thrift deal" |
| 668 | xx/xx/xxxx | | WOQ395 0573 | Newspaper Article About "Annapolis Thrift under bank board partial supervision" |
| 670 | 11/30/1988 | F-FA-A-0020129 - F-FA-A-0020311 | FFA019 0774-0956 | Deposition of Douglas A. Parran, Jr., National Capital Group, Inc., et al. v. First Annapolis Savings Bank, FSB, et al. |
| 671 | 12/01/1988 | F-FA-A-0020312 - F-FA-A-20468 | FFA019 0957-1113 | Deposition of Douglas A. Parran, Jr. (Continued), National Capital Group, Inc., et al. v. First Annapolis Savings Bank, FSB, et al. |
| 672 | 12/02/1988 | F-FA-A-0020669 - F-FA-A-0020831 | FFA019 1651-1813 | Deposition of Douglas A. Parran, Jr. (Continued), National Capital Group, Inc., et al. v. First Annapolis Savings Bank, FSB, et al. |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 673 | 06/01/1990 | C-FA-A-0011813 - C-FA-A-0011863 | CFA031 0440-0490 | Purchase and Assumption Agreement Between Resolution Trust Corporation as Receiver of First Annapolis Savings Bank, F.S.B., Annapolis, Maryland, and First Federal Savings Bank of Annapolis, Annapolis, Maryland, Dated as of June 1, 1990 |
| 678 | 03/13/1990 | FA 11091 - FA 11161<br>000554 - 000624 | PFA002 0390-0460 | Transcript, First Annapolis Bancorp, Inc. Stockholders Meeting |
| 691* | 03/19/1993 | | WOQ396 1770-1775 | Stipulation and Consent to the Entry of a Prohibition Order and a Restitution Order |
| 692* | 03/19/1993 | | WOQ396 1776-1778 | Order of Prohibition and Order of Restitution |
| 1000 | xx/xx/xxxx | | | Demonstrative for Opening Statement: First Annapolis Bancorp, Inc. v. United States, 94-522C, June 1988 - May 1990 Timeline |
| 2000 | 06/xx/1958 | FA 23184 - FA 23201 | | Franco Modigliani and Merton H. Miller, "The Cost of Capital, Corporate Finance and the Theory of Investment," *The American Economic Review*, Vol. XLVIII, No. 3 (June 1958), pp. 263-297 |
| 2001 | 10/xx/1961 | FA 23296 - FA 23318 | | Merton H. Miller and Franco Modigliani, "Dividend Policy, Growth, and the Valuation of Shares," *The Journal of Business*, Vol. XXXIV, No. 4 (October 1961), pp. 411-433 |
| 2002 | xx/xx/1970 | | | Peltzman, Sam, "Capital Investment in Commercial Banking and Its Relationship to Portfolio Regulation," *Journal of Political Economy*, Vol. 78, Issue 1 (Jan. - Feb. 1970), pp. 1-26 |
| 2003 | 05/xx/1976 | FA 23166 - FA 23183 | | George J. Benston and Clifford W. Smith, Jr., "A Transactions Cost Approach to the Theory of Financial Intermediation," *The Journal of Finance*, Vol. XXXI, No. 2 (May 1976), pp. 215-231 |
| 2004 | 03/xx/1977 | FA 23056 - FA 23075 | | Scott, James H., "Bankruptcy, Secured Debt, and Optimal Capital Structure," *The Journal of Finance*, March 1977, pp. 1-19 |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2005 | 12/xx/1977 | | | Smith, Clifford W., "Alternative Methods for Raising Capital," *Journal of Financial Economics*, Vol. 5, No. 3 (December 1977), pp. 273-307 |
| 2006 | xx/xx/1978 | FA 23127 - FA 23144 | | Merton H. Miller and Richard A. Posner, "An Approach to the Regulation of Bank Holding Companies," *Journal of Business*, Vol. 51, No. 3 (1978), pp. 379-413 |
| 2007* | 09/30/1983 | F-FA-A-0015475 - F-FA-A-0015491 | FFA007 1998-2014 | Wooden Benson, Accountants' Report and Financial Statements of Delta Financial Corporation, Inc. |
| 2008* | 12/16/1983 | F-FA-A-0006287 - F-FA-A-0006293 | FFA018 1579-1585 | Wooden Benson Letters Reporting Results of Examination of Financial Statements of First Federal Savings and Loan Association of Annapolis for Year Ended September 30, 1983 |
| 2009* | 09/30/1984 | F-FA-A-0015492 - F-FA-A-0015507 | FFA007 2015-2030 | Wooden Benson Accountants' Report and Financial Statements of Delta Financial Corporation, Inc. |
| 2010* | 09/30/1984 | F-FA-A-0048067 - F-FA-A-0048067<br>C063220 - C063220<br>F-FA-A-0048114 - F-FA-A-0048138<br>C063267 - C063291 | FFA039 0639-0639<br>FFA039 0686-0710 | First Federal Savings and Loan Association of Annapolis Audited Financial Statements |
| 2011 | 06/11/1985 | | FFA110 0441-0445<br>FFA110 0511-0513 | Appraisal of White Rocks Marina Colony Road, Pasadena, Maryland |
| 2012* | 09/30/1985 | C-FA-A-0032787 - C-FA-A-0032801 | CFA082 0008-0022 | Wooden Benson Accountants' Report and Financial Statements of Delta Financial Corporation, Inc. |
| 2013* | 09/30/1985 | C063332 - C063357<br>F-FA-A-0048177 - F-FA-A-0048201 | FFA039 0749-0774 | First Federal Savings and Loan Association of Annapolis Audited Financial Statements |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2014 | 11/21/1985 | | FFA110 0427-0432 | First Federal Savings and Loan Association of Annapolis Letter from William W. Davis to Dennis C. Blaeuer re: Approval of a Loan for White Rocks Marina |
| 2015 | 12/xx/1985 | FA 18023 - FA 18024 C045976 - C045977 | PFA011 1673-1674 | First Federal Savings and Loan Association FHLBB Quarterly Thrift Financial Report |
| 2016 | 12/18/1985 | | WOP804 1387-1409 | First Federal Savings and Loan Association Board of Directors Meeting Minutes |
| 2017 | 12/30/1985 | | FFA110 0433 | First Federal Savings and Loan Association of Annapolis Mortgage Loan to White Rocks Limited Partnership |
| 2018 | 12/31/1985 | | FFA152 0102-0121 | Sam Abrashoff, C.P.A. Report re: Lake Anna Properties, Inc., Unaudited Financial Statements |
| 2019 | | | | DELETED--INTENTIONALLY LEFT BLANK |
| 2020 | xx/xx/1986 | SA 0318 - SA 0325 | | 12 CFR 545.74 |
| 2021* | 03/31/1986 | | WOP804 0546-0549 | First Federal Savings and Loan Association of Annapolis FHLBB Quarterly Thrift Financial Report |
| 2022 | 05/10/1986 | 056694 - 056706 | FFA167 0421-0433 | J. Hunter Pugh, Jr., S.R.A. Letter from J. Hunter Pugh to John W. Hersman re: Appraisal of Property at Northwest Corner of Westphalia Road and Pennsylvania Avenue, Forestville, Maryland, with Appraisal Attached |
| 2023* | 06/30/1986 | FA 18017 - FA 18018 C045960 - C045961 | PFA011 1667-1668 | First Federal Savings and Loan Association FHLBB Quarterly Thrift Financial Report |
| 2024 | 07/11/1986 | C-FA-A-0013502 - C-FA-A-0013503 | CFA034 1264-1265 | Barnes Morris & Pardoe, Inc. Letter from John B. Detwiler to Harvey B. Maisel re: Value Estimate of Property at S.E. Quad Central Avenue and I-95 |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2025* | 07/20/1986 | | WOP804 1641-1651 | First Federal Savings and Loan Association Board of Directors Meeting Minutes |
| 2026 | 09/11/1986 | 053445 - 053463 | FFA128 0879-0897 | Appraisal of Northampton Office Park and Enclosed Appraisal |
| 2027* | 09/30/1986 | F-FA-A-0013936 - F-FA-A-0013957 | FFA007 0438-0459 | Wooden Benson Accountants' Report and Financial Statements of Delta Financial Corporation, Inc. |
| 2028* | 09/30/1986 | FA 18014 - FA 18015<br>C045949 - C045950 | PFA011 1664-1665 | First Federal Savings and Loan Association of Annapolis FHLBB Quarterly Thrift Financial Report |
| 2029* | 09/30/1986 | FPLS-FA-0001852 - FPLS-FA-0001885 | RFA005 0195-0228 | Wooden Benson Accountants' Report and Consolidated Financial Statements of First Federal Savings and Loan Association of Annapolis |
| 2030* | 10/10/1986 | C-FA-A-0012791 | CFA034 0552 | Summary of Loan to Northampton Office Park Associates |
| 2031 | 10/14/1986 | F-FA-A-0003841 - F-FA-A-0003846 | FFA009 1028-1033 | First Federal Savings and Loan Association of Annapolis Letter from William W. Davis to Northampton Office Park Associates re: Approval and Terms of Loan for Development of Land in Prince George's County, Maryland |
| 2032 | 11/17/1986 | 036981 - 036984 | FFA121 1644-1653<br>FFA122 1408-1411 | C. Gordon Gilbert Associates, Inc. Appraisal of Castle Marina for Sterling Leppo by G. Gordon |
| 2033 | 12/08/1986 | F-FA-A-0004348 - F-FA-A-0004349 | FFA009 1535-1536 | Delta Financial Corporation Executive Committee Meeting Minutes |
| 2034 | 12/17/1986 | C-FA-A-0013504 | CFA034 1266 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes |
| 2035 | 12/31/1986 | FA010579 - FA010593<br>A014013 - A014027 | FFA044 1665-1679 | Lake Anna Properties Inc. Balance Sheets and Other Financial Documents Prepared by Sam Abrashoff |
| 2036* | xx/xx/1987 | | WOQ395 1783-1786 | First Federal Savings and Loan Association of Annapolis FHLBB Quarterly Thrift Financial Report |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2037 | 03/13/1987 | 035607 - 035608 | FFA122 0655-0656 | HOH Associates, Inc. Letter from Steven J. Anlian to B. P. Cuzzart re: the Approval Status of the Bayside Marina Project with Regard to Compliance with Agency Regulations |
| 2038 | 03/31/1987 | B007437 - B007438 | FFA160 0154-0155 | Maisel-Hollins Development Company Letter from Michael S. Hollins to B. P. Cuzzart re: Status of Forest Mills Project and Northampton Office |
| 2039* | 03/31/1987 | | WOQ392 2634-2642 | First Federal Savings and Loan Association of Annapolis FHLBB Thrift Financial Report |
| 2040 | 04/02/1987 | | FFA146 0529-0530<br>FFA146 0664-0668 | Treffer, Rose & Associates Letter from Brough E. Treffer and Brian C. Edington to Dennis Blaeuer re: Appraisal of White Rocks Marina, with Market Analysis Report |
| 2041* | 04/06/1987 | | WOQ392 0921-0926 | First Federal Savings and Loan Association of Annapolis Letter from William W. Davis to Sterling L. Leppo re: Loan for the Purchase of Bayside Marina Associates Interest in the Kent Haven Project |
| 2042* | 04/07/1987 | | FFA150 0937-0939 | First Federal Savings and Loan Association of Annapolis Letter from William W. Davis to Sterling L. Leppo re: Approval of a Line of Credit for Construction of Condominium Housing Units at Kent Haven |
| 2043 | 05/04/1987 | C-FA-A-0016950 - C-FA-A-0016970 | CFA038 1793-1813 | First Federal Savings and Loan Association of Annapolis Letter from Douglas A. Parran to Betsy Brown Trump re: Documents Related to First Federal's Liquidity and Investments in Service Corporation(s), with Exhibits A Through I |
| 2044 | 05/15/1987 | | FFA094 0854-0858 | First Federal Savings and Loan Association of Annapolis Letter from Douglas A. Parran to Dennis C. Blaeuer re: Approval of Second Mortgage for White Rocks Yachting Center |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2045* | 05/20/1987 | C052179 - C052211<br>F-FA-A-0029067 - F-FA-A-0029099 | FFA024 1131-1163 | First Federal Savings and Loan Association Board of Directors Meeting Minutes |
| 2046 | 05/22/1987 | | FFA110 0092 | First Federal Savings and Loan Association of Annapolis Mortgage Loan Document for White Rocks Yachting Center |
| 2047 | 06/10/1987 | | FFA121 1456-1480 | C. Gordon Gilbert Associates, Inc. Appraisal of Bayside Cove Project |
| 2048 | 06/17/1987 | C052233 - C052234<br>F-FA-A-0029121 - F-FA-A-0029122 | FFA024 1185-1186 | Audit/Internal Control/Regulatory Committee Meeting Minutes |
| 2049* | 06/30/1987 | FPLS-FA-0001886 - FPLS-FA-0001932<br>FA 20346 - FA 20392 | | Deloitte Haskins+Sells Consolidated Financial Statements for the nine months ending 06/30/1987, and Supplemental Consolidating Information for the nine months ended 06/30/1987 and Auditors' Report for First FS&LA of Annapolis |
| 2050* | 06/30/1987 | C-FA-A-0032802 - C-FA-A-0032811 | CFA082 0023-0032 | Deloitte Haskins & Sells Financial Statements and Auditors' Report of Delta Financial Corporation, Inc. |
| 2051* | 06/30/1987 | F-FA-A-0019087 - F-FA-A-0019096 | FFA011 0011-0020 | First Federal Savings and Loan Association of Annapolis FHLBB Thrift Financial Report |
| 2052* | 06/30/1987 | | WOQ280 0614-0634 | Deloitte Haskins & Sells Consolidated Financial Statements, Supplemental Consolidating Information and Auditors' Report of First Annapolis Savings Bank, FSB |
| 2053* | 07/14/1987 | | WOQ280 0718-0852 | First Federal Savings and Loan Association of Annapolis Regulatory Business Plan |
| 2054 | 07/18/1987 | F-FA-A-0029231 - F-FA-A-0029236<br>C052343 - C052348 | FFA024 1294-1299 | First Federal Savings and Loan Association of Annapolis Executive Committee Meeting Minutes |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2055 | 07/31/1987 | C-FA-A-0016506 - C-FA-A-0016516 | CFA038 1347-1357 | Deloitte Haskins+Sells Commentary Report of First Federal Savings and Loan Association of Annapolis |
| 2056* | 07/31/1987 | | WOQ273 1350-1370 | Deloitte Haskins+Sells Consolidated Financial Statements of First Federal Savings and Loan Association of Annapolis |
| 2057* | 07/31/1987 | | WOQ395 1001-1028 | Deloitte Haskins+Sells Consolidated Financial Statements and Auditors' Report of First Federal Savings and Loan Association of Annapolis |
| 2058 | 08/10/1987 | | FFA121 0306 | Memorandum from William W. Davis to Loan Files re: Loan to Bayside Marina/Sterling Leppo |
| 2059 | 09/04/1987 | | WOQ396 0823-0918 | First Federal Savings and Loan Association of Annapolis Letter from A. J. Eisenrauch to Betsy Brown Trump re: A Request of Documents Related to the July 8, 1987 Supervisory Agreement |
| 2060 | 09/16/1987 | C052388 - C052414<br>F-FA-A-0040718 - F-FA-A-0040744 | FFA029 0025-0051 | First Federal Savings and Loan Association Board of Directors Meeting Minutes |
| 2061 | 09/30/1987 | | WOQ392 1136 | Investment Limitations in Service Corporation Report, September 30, 1987 |
| 2062 | 11/18/1987 | C-FA-A-17153 - C-FA-A-17154 | CFA038 1996-1997 | First Federal Savings and Loan Association of Annapolis Letter from A. J. Eisenrauch to Betsy Brown Trump re: Trump's Earlier Letter Requesting Additional Information |
| 2063 | 11/19/1987 | 037249 | FFA122 1672 | Memorandum from William W. Davis to Management Committee re: Loan for Acquisition of the Marina at Kent Island |
| 2064 | 11/19/1987 | 006294 - 006294<br>FA 18197 - FA 18197 | PFA011 1847 | First Annapolis Bancorp, Inc. Written Consent in Lieu of Organizational Meeting of the Incorporator |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2065 | 11/19/1987 | 006295 - 006300<br>FA 18198 - FA 18203 | PFA011 1848-1853 | First Annapolis Bancorp, Inc. Written Consent in Lieu of First Meeting of the Board of Directors, with Attached Sample Stock Certificate |
| 2066 | 11/25/1987 | | FFA094 1207 | First Federal Savings and Loan Association of Annapolis Letter from William W. Davis to Sterling L. Leppo re: Approval of Loan Allocation to Bayside Marina Associates Joint Venture for Construction of Homes at the Kent Island Project |
| 2067 | 12/04/1987 | | WOQ392 1007-1009 | Interoffice Memorandum from William L. Bristol to Betsy B. Trump re: First Annapolis/Service Corp Investment, December 4, 1987 |
| 2068 | 12/21/1987 | | WOQ396 2089 | Delta Financial Corporation, Inc. Executive Committee Meeting Minutes |
| 2069 | 12/31/1987 | | FFA162 0308-0315 | Lake Anna Properties, Inc. Financial Statements Prepared by Rosenfeld, Hartman and Lefko |
| 2070* | xx/xx/1988 | FA 25216 - FA 25295 | | Monthly Thrift Financial Reports, First Federal S&LA of Annapolis, January 1988 - December 1988 |
| 2071 | xx/xx/1988 | C-FA-A-0016032 - C-FA-A-0016037 | CFA038 0875-0880 | Explanation of Significant Variances |
| 2072 | xx/xx/1988 | | FFA141 0342-0345 | Lake Anna Properties Inc. 1120 U.S. Corporation Income Tax Return for 1988 |
| 2073 | 01/01/1988 | | WOQ392 0961-0963 | Significant Supervisory Cases as of January 1, 1988, First Federal Savings and Loan Association of Annapolis |
| 2074* | 01/07/1988 | | WOQ396 0758-0775 | First Federal Savings and Loan Association of Annapolis Letter from Douglas A. Parran to Betsy Brown Trump re: An Exemption of the Investment Limitations |

FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C
DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2075 | 01/20/1988 | C052611 - C052624<br>F-FA-A-0040942 - F-FA-A-0040954 | FFA029 0249-0261 | First Federal Savings and Loan Association of Annapolis Annual Members Meeting Minutes |
| 2076 | 01/20/1988 | FA025378 - FA025379<br>A012813 - A012814 | FFA074 0387-0388 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes |
| 2077 | 01/20/1988 | | FFA162 0287-0292 | Delta Financial Corporation, Inc. Letter from George J. Theophilos, to James C. Foote re: Terms of the Extension of a Second Trust Loan from Delta Financial Corporation to James C. Foote, with Attached Option Agreement |
| 2078* | 01/31/1988 | F-FA-A-0019084 - F-FA-A-0019086 | FFA011 0008-0010 | First Federal Savings and Loan Association of Annapolis FHLBB Thrift Financial Report Section F |
| 2079 | 02/01/1988 | | WOQ396 0814-0816 | Significant Supervisory Cases, First Federal Savings and Loan Association of Annapolis |
| 2080* | 03/xx/1988 | 5002160 - 5002162<br>FA 17991 - FA 17993 | PFA011 1641-1643 | First Federal Savings and Loan Association of Annapolis FHLBB Quarterly Thrift Financial Report--Schedule SC |
| 2081 | 03/01/1988 | | WOQ396 0804-0806 | Significant Supervisory Cases, First Federal Savings and Loan Association of Annapolis |
| 2082* | 03/31/1988 | FA 05959 - FA 05960<br>006090 - 006091 | PFA004 0934-0935 | First Federal Savings and Loan Association of Annapolis FHLBB Thrift Financial Report Section H |
| 2083* | 04/xx/1988 | | WOQ396 0682 | First Federal Savings and Loan Association of Annapolis FHLBB TFR Monitoring Follow-up Worksheet and Handwritten Notes |
| 2084 | 04/01/1988 | | WOQ396 0694-0696 | Significant Supervisory Cases, First Federal Savings and Loan Association of Annapolis |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2085 | 04/20/1988 | C052751 - C052765<br>F-FA-A-0041083 - F-FA-A-0041097 | FFA029 0390-0404 | First Federal Savings and Loan Association Board of Directors Meeting Minutes |
| 2086 | 04/20/1988 | FA028218 - FA028219 | FFA071 0186-0187 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes |
| 2087 | 04/30/1988 | | WOQ396 0595 | Investment Limitations in Service Corporations Report |
| 2088* | 06/xx/1988 | FA 17987 - FA 17989<br>5002134 - 5002136 | PFA011 1637-1639 | First Federal Savings and Loan Association OTS Quarterly Thrift Financial Report Schedule SC and Schedule SO |
| 2089 | 06/08/1988 | | WOQ395 1358-1364 | First Federal Savings and Loan Association of Annapolis Asset Review Committee Meeting Minutes |
| 2090 | 06/14/1988 | | FFA162 0247-0252 | Pannell Kerr Forster Letter from Walter C. Williams to Marion E. Frost re: Proposal to Do a Market Study of the Proposed Golf/Beach/Racquet Club at Lake Anna, Virginia |
| 2091 | 06/20/1988 | F-FA-A-0025658 | FFA034 0316 | Delta Financial Corporation, Inc. Executive Committee Meeting Minutes |
| 2092 | 06/21/1988 | 007581 - 007583<br>B043635 - B043637<br>F-FA-A-0044579 - F-FA-A-0044581 | FFA028 0089-0091 | Loan Committee Meeting Minutes |
| 2093 | 06/21/1988 | 036591 - 036594 | FFA122 1081-1084 | Sterling Homes Letter from Michael J. Hefferon to William Cuzzart re: Status of the Bayside Subdivision Project |
| 2094 | 06/22/1988 | 007694<br>FA11418 | PFA002 0740 | FHLBB Letter from Rolf D. Coburn to Douglas Parran re: Akin Gump's Withdrawal from Its Representation of First Federal |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2095 | 06/28/1988 | 007584 - 007585<br>B043638 - B043639<br>F-FA-A-0044582 - F-FA-A-0044583 | FFA028 0092-0093 | Loan Committee Meeting Minutes |
| 2096* | 06/30/1988 | F-FA-A-0019155 - F-FA-A-0019164 | FFA011 0079-0088 | First Federal Savings and Loan Association of Annapolis FHLBB Thrift Financial Report |
| 2097 | 06/30/1988 | FA 16990 - FA 17002 | PFA011 0606-0618 | First Federal Savings and Loan Association of Annapolis Commentary Report for Year Ended June 30, 1988 |
| 2098 | 07/11/1988 | | 0FA001 0151-0152 | First Federal Savings and Loan Association of Annapolis FHLBB Adverse Rating Report |
| 2099 | 07/11/1988 | | WOQ280 0266<br>WOQ396 1782-1786 | Assets Subject to Special Mention, Loans to Bayside Marina Associates Joint Venture and Sterling Properties Associates |
| 2100* | 07/11/1988 | | WOQ402 0413-0447 | First Federal Savings and Loan Association of Annapolis FHLBB Report of Examination Privileged Information Section and Management Questionnaire, with Attached Addendum to Management Questionnaire, Question 4 and Further Correction to the Same |
| 2101 | 07/18/1988 | | FFA162 0253-0286 | Lindsay Ervin & Associates, Inc. Letter from Lindsay Ervin to James C. Foote re: Proposed Golf Course Project at Lake Anna Properties, with Attached Proposal for Golf Course Design Services |
| 2102* | 07/31/1988 | | WOQ396 0270 | Chart re: Investment Limitations in Service Corporations |
| 2103 | 08/08/1988 | | WOQ396 0133-0140 | Resolutions of First Annapolis Bancorp., Inc. |
| 2104* | 08/10/1988 | | WOQ396 2114-2115 | Balance Sheet and Income Statement |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2105* | 08/15/1988 | | WOQ402 1220 | FHLB of Atlanta Memorandum from William A. Hubalek to Rossana Santarpia re: Review of Two Appraisal Reports of Bayside Marina |
| 2106 | 08/26/1988 | | WOQ402 0444-0445<br>WOQ402 0447<br>WOQ402 0446 | Memorandum From William W. Davis to Douglas A. Parran re: Loans #2011503576 and #2011503521 Bayside Marina Associates in Response to Questions Raised By Federal Examiners |
| 2107* | 09/xx/1988 | | WOQ395 1763-1770 | First Annapolis Savings Bank, FSB FHLB Quarterly Thrift Financial Report |
| 2108* | 09/xx/1988 | | WOQ396 0316-0317 | First Annapolis Savings Bank, FSB FHLBB Quarterly TFR Exception Monitoring Report |
| 2109* | 09/xx/1988 | | WOQ396 0318-0319 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Supplemental Monitoring Report |
| 2110 | 09/14/1988 | 007625<br>B043678<br>F-FA-A-0044623 | FFA028 0133 | Loan Committee Meeting Minutes |
| 2111 | 09/14/1988 | C053110 - C053111<br>F-FA-A-0041444 - F-FA-A-0041445 | FFA029 0751-0752 | Internal Audit Committee Meeting Minutes |
| 2112 | 09/14/1988 | | FFA137 0038-0040 | Agreement of Sale and Purchase of Partnership Interest Between Delta Financial Corporation, Inc. and White Rocks Annapolis, Inc. |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2113* | 09/16/1988 | | WOQ395 0897-0899 | Deloitte Haskins+Sells Letter to First Federal Savings and Loan Association of Annapolis re: Audited Financial Statements and Compliance with T-Memorandum 53-7 and the Currency and Foreign Transaction Reporting Act |
| 2114* | 09/30/1988 | | WOQ395 1369-1392 | First Federal Savings and Loan Association of Annapolis Audited Financial Statements |
| 2115 | 09/21/1988 | C053039 - C053040<br>F-FA-A-0041373 - F-FA-A-0041374 | FFA029 0680-0681 | First Annapolis Audit Committee Meeting Minutes |
| 2116 | 09/21/1988 | F-FA-A-0037160 - F-FA-A-0037162<br>C005189 - C005191 | FFA030 1627-1629 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes |
| 2117 | 09/21/1988 | FA022012<br>A043028 | FFA042 0448 | Commercial Real Estate Loan Approval Form for Lake Anna Properties |
| 2118 | 09/21/1988 | 006361 - 006362<br>FA 18258 - FA18259 | PFA011 1908-1909 | First Annapolis Bancorp, Inc. Special Board of Directors Meeting Minutes, with Waiver of Notice |
| 2119* | 09/30/1988 | | WOQ395 0427-0436 | First Annapolis Savings Bank FHLBB Thrift Financial Report |
| 2120* | 10/01/1988 | | WOQ395 1549-1550<br>WOQ395 0703-0704<br>WOQ395 0485-0486<br>WOQ395 0128-0129<br>WOQ392 1740-1741<br>WOQ392 1987-1988 | First Annapolis Savings Bank, FSB Statement of Operations for the Quarters Ending 12/31/88, 3/31/89, 6/30/89, 9/30/89, 12/xx/89, 3/31/90 |
| 2121 | 10/10/1988 | | WOQ280 0936-1058 | Kallop & Company, First Annapolis Savings Bank, F.S.B. Mark-to-Market Evaluation |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2122 | 10/13/1988 | | FFA095 0033-0034<br>FFA095 0031 | Treffer and Associates Letter from Brough E. Treffer and Sandra Downie to Dennis Blaeuer re: Appraisal of White Rocks Marina Complex, with Market Analysis |
| 2123 | 10/27/1988 | FA 13123 - FA 13129<br>008286 - 008292 | PFA010 0396-0402 | First Annapolis Bancorp, Inc.'s Registration Statement H-(b)10 |
| 2124* | 10/31/1988 | | WOQ395 0437-0439 | First Annapolis Savings Bank FHLBB Thrift Financial Report Section F |
| 2125* | 11/xx/1988 | | WOQ396 0447-0448 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Exception Monitoring Report |
| 2126 | | | | DELETED--INTENTIONALLY LEFT BLANK |
| 2127 | 11/16/1988 | C053118 - C053146<br>F-FA-A-0041454 - F-FA-A-0041482 | FFA029 0761-0789 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes |
| 2128* | 11/30/1988 | | WOQ395 1699-1701 | First Annapolis Saving Bank FHLBB Thrift Financial Report Section F |
| 2129* | 12/xx/1988 | | OFA001 0878-0879 | First Annapolis Savings Bank, FSB, FHLBB Quarterly Thrift Financial Report Section C |
| 2130* | 12/xx/1988 | FA 17983 - FA 17985<br>5002082 - 5002084 | PFA011 1633-1635 | First Annapolis Savings Bank, FSB, OTS Quarterly Thrift Financial Report Schedule SC and Schedule SO |
| 2131* | 12/xx/1988 | | WOQ395 1549-1550 | First Annapolis Savings Bank, FSB Statement of Operations |
| 2132* | 12/xx/1988 | | WOQ395 1771-1782 | First Annapolis Savings Bank, FSB, FHLBB Quarterly Thrift Financial Report |
| 2133* | 12/xx/1988 | | WOQ396 1271-1272 | First Annapolis Savings Bank, FSB FHLBB Quarterly TFR Exception Monitoring Report |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2134* | 12/02/1988 | FPLS-FA-0002022 - FPLS-FA-0002034<br>FA 20297 - FA 20309 | | Deloitte Haskins+Sells Independent Accountants' Review Report of First Annapolis Savings Bank as of 09/30/1988 |
| 2135 | 12/15/1988 | FA008926<br>A013444<br>F-FA-A-0039169 - F-FA-A-0039173 | FFA044 0024<br>FFA037 1483-1487 | Delta Financial Corporation, Inc. Letter from Lorrie A. Nutile to James C. Foote re: Amendment to the January 20, 1988 Commitment Letter, with Attached Reserve Account Agreement by Lake Anna Properties and First Annapolis Bank |
| 2136* | 12/19/1988 | F-FA-A-0015571 - F-FA-A-0015581 | FFA007 2094-2104 | Deloitte Haskins+Sells Financial Statements and Auditors' Report of Delta Financial Corporation |
| 2137 | 12/21/1988 | C053168 - C053193<br>F-FA-A-0041504 - F-FA-A-0041530 | FFA029 0811-0837 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes |
| 2138 | 12/28/1988 | | ODD007 0117-0130<br>WOQ396 0003 | Chronology of Events from April 21, 1981 to December 28, 1988, with Chronology of Events from April 4, 1990 to June 1, 1990 |
| 2139 | 12/29/1988 | F-FA-A-0039169 - F-FA-A-0039173 | FFA037 1483-1487 | Reserve Account Agreement by Lake Anna Properties of Virginia and First Annapolis Savings Bank, FSB |
| 2140* | 12/31/1988 | F-FA-A-0023055 - F-FA-A-0023057<br>F-FA-A-0044049 - F-FA-A-0044056<br>C058136 - C058143 | FFA035 0409-0411<br>FFA033 0082-0089 | First Annapolis Savings Bank FHLBB Thrift Financial Report |
| 2141 | 12/31/1988 | | WOQ395 1545 | Investment Limitations in Service Corporations Report, December 31, 1988 |
| 2142* | xx/xx/1989 | FA 25296 - FA 25407 | | Monthly Thrift Financial Reports, First Annapolis Savings Bank, January 1989 - December 1989 |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2143 | xx/xx/1989 | FA 23049 - FA 23101 | | Article, "Cleaning up the Depository Institutions Mess," by R. Dan Brumbaugh, Jr., Andrew S. Carron, Robert E. Litan |
| 2144* | 01/xx/1989 | | WOQ395 1761-1762 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Exception Monitoring Report |
| 2145* | 01/12/1989 | C-FA-A-0013743 - C-FA-A-0013743 | CFA034 1505 | Memorandum from David F. Cook to Santiago Acosta re: the Placement of Bayside Marina Associates' Loans on a Non-Accrued Status |
| 2146* | 01/18/1989 | C053209 - C053230<br>F-FA-A-0041546 - F-FA-A-0041568 | FFA029 0853-0875 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes |
| 2147* | 01/30/1989 | C053247 - C053250<br>F-FA-A-0041585 - F-FA-A-0041588<br>C053252 - C053265<br>F-FA-A-0041590 - F-FA-A-0041603 | FFA029 0892-0895<br>FF0029 0897-0910 | First Annapolis Savings Bank, FSB Board of Directors Special Meeting Minutes |
| 2148* | 02/xx/1989 | | WOQ395 1526-1527 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Exception Monitoring Report |
| 2149 | 02/15/1989 | C053266 - C053289<br>F-FA-A-0041605 - F-FA-A-0041629 | FFA029 0912-0936 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes |
| 2150* | 03/xx/1989 | FA 17979 - FA 17981<br>5002056 - 5002058 | PFA011 1629-1631 | First Annapolis Savings Bank, FSB FHLBB Quarterly Thrift Financial Report Schedule SC and Schedule SO |
| 2151* | 03/xx/1989 | | WOQ395 0659-0677 | First Annapolis Savings Bank, FSB FHLBB Quarterly Thrift Financial Report |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2152* | 03/xx/1989 | | WOQ395 1150-1151 | First Annapolis Savings Bank, FSB FHLBB Quarterly TFR Exception Monitoring Report |
| 2153* | 03/xx/1989 | | WOQ395 1152-1155 | First Annapolis Savings Bank, FSB FHLBB Quarterly TFR Supplemental Monitoring Report |
| 2154 | 03/01/1989 | | FFA104 0665-0666 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from Steven G. Tyler to W. Taylor Brown re: Construction Status of Bayside Cove Condominium & Marina Project |
| 2155* | 03/01/1989 | | WOQ395 1487-1488 | First Annapolis Savings Bank, FSB Memorandum from David F. Cook to D. A. Parran, A. J. Eisenrauch, A. W. King, S. D. Palmer and D. F. Vorel re: Changes in 1989 Business Plan |
| 2156* | 03/09/1989 | 040713 | FFA112 0339 | Memorandum from MWO (Probably M. Willson Offutt) to RGS re: Loan Status of FASB/Bayside Marina |
| 2157 | 03/14/1989 | B007421<br>B007420 | FFA160 0137<br>FFA160 0136 | Delta Financial Corporation, Inc. Letter from Thomas M. Mateya to Michael Hollins re: Meeting Update on the Northampton Project and the Forest Mills Project |
| 2158 | 03/15/1989 | | FFA095 0010-0029 | Private Placement Memorandum, White Rocks Limited Partnership |
| 2159* | 03/31/1989 | F-FA-A-0023033 - F-FA-A-0023042 | FFA035 0387-0396 | First Annapolis Savings Bank FHLBB Thrift Financial Report |
| 2160* | 04/xx/1989 | | WOQ395 1427-1429 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Exception Monitoring Report |
| 2161* | 04/xx/1989 | | WOQ395 1430-1431 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Supplemental Monitoring Report |
| 2162* | 04/18/1989 | 031245 | FFA080 2237 | First Annapolis Savings Bank, FSB Letter from Santiago Acosta to Northampton Office Park Associates re: Extension of Final Payment |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2163 | 04/19/1989 | FA010349 - FA010350<br>A014816 - A014817 | FFA044 1392-1393 | Lake Anna Properties Letter from William A. Benner to Lorrie Nutile re: Request for an Adjustment to the Repayment Schedule for the Lake Forest Project |
| 2164 | 04/21/1989 | | FFA153 0237-0238 | White Rocks Annapolis Letter from Dennis A. Blaeuer to Douglas A. Parran re: Update on White Rocks Annapolis and Dividing Creek Partnerships |
| 2165 | 04/24/1989 | 037144 - 037147 | FFA122 1567-1570 | Memorandum from SAW (Probably Sager A. Williams) to MWO (Probably M. Willson Offutt) re: Status of FASB/Bayside Marina |
| 2166* | 05/xx/1989 | | WOQ395 0630-0631 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Exception Monitoring Report |
| 2167* | 05/xx/1989 | | WOQ395 0632-0633 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Supplemental Monitoring Report |
| 2168* | 05/01/1989 | B004885 - B005054 | FFA136 0002-0170 | Donald V. Urquhart and Associates, Limited Appraisal of the Proposed Executive Business Park Located at the Northeast Corner of the Intersection of Pennsylvania Avenue and the Capital Beltway |
| 2169* | 05/04/1989 | 004670 | FFA125 0343 | First Annapolis Savings Bank, FSB Letter from Santiago Acosta to Michael Hollins re: Extension of Loan of Forest Mills Associates |
| 2170 | 05/11/1989 | 037075 - 037077 | FFA122 1500-1502 | Memorandum from MWO (Probably M. Willson Offutt) to Our File re: FASB/Bayside Marina Project |
| 2171 | 05/15/1989 | | FFA096 0005-0009 | Rosenfeld, Hartman and Lefko Letter to the Board of Directors of Lake Anna Properties of Virginia re: Compilation of Financial Documents of Lake Anna Properties, with Attached Financial Documents |
| 2172 | 05/17/1989 | C053430 - C053454<br>F-FA-A-0041773 - F-FA-A-0041797 | FFA029 1080-1104 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2173 | 05/19/1989 | 037038 - 037039 | FFA122 1466-1467 | Bayside Site Plan Approval Update |
| 2174 | 05/19/1989 | | WOQ395 1534-1537 | Letter from Allen W. Bach (Annapolis FSB) to Franklin D. Coburn (FHLB Atlanta) re: Intent to Establish a Finance Subsidiary, with attachment |
| 2175 | 05/26/1989 | FA025343 - FA025346<br>A012778 - A012781 | FFA074 0352-0355 | Lake Anna Properties Inc. Form 1120 U.S. Corporation Income Tax Return for 1987 |
| 2176 | 05/30/1989 | | FFA116 0008-0011 | Memorandum from Sager A. Williams to M. W. Offutt re: Analysis of FASB/Bayside Marina |
| 2177* | 06/xx/1989 | FA 17975 - FA 17977<br>5002030 - 5002032 | PFA011 1625-1627 | First Annapolis Savings Bank, FSB, OTS Quarterly Thrift Financial Report Schedule SC and Schedule SO |
| 2178* | 06/xx/1989 | | WOQ061 0393-0404 | First Annapolis Savings Bank, FSB, OTS Quarterly Thrift Financial Report |
| 2179* | 06/xx/1989 | | WOQ395 0605-0606 | First Annapolis Savings Bank, FSB FHLBB Quarterly TFR Exception Monitoring Report |
| 2180* | 06/xx/1989 | | WOQ395 0607-0610 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Supplemental Monitoring Report |
| 2181 | 06/06/1989 | 035582 - 35582 | FFA122 0630<br>FFA091 0763-0771 | Status Report of Bayside Marina, with Attached Agreement of Sale Between John W. Roberts and Bayside Marina Associates Joint Venture |
| 2182 | 06/12/1989 | | WOQ395 1532-1533 | Letter from Franklin D. Coburn (FHLBB) to Allen W. Bach (Annapolis FSB) re: Intent to Establish a Finance Subsidiary |
| 2183* | 06/21/1989 | DT 000412 - DT 000425 | FA1001 0412-0425 | First Annapolis Savings Bank Business Plan June 1989 |
| 2184 | 06/28/1989 | C-FA-A-0015925 - C-FA-A-0015929 | CFA038 0768-0772 | FHLBB Memorandum from Michael Starr to Greg Jones re: Second Supervisory Agreement |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2185 | 06/28/1989 | F-FA-A-0012770 - F-FA-A-0012773 | FFA015 0382-0385 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes |
| 2186* | 06/30/1989 | 008577 - 008578<br>FA 13237 - FA 13238<br>FA 21028 - FA 21029 | | First Annapolis Savings Bank FSB Statement of Condition |
| 2187* | 06/30/1989 | C-FA-A-0052081 - C-FA-A-0052090 | CFA125 0141-0150 | Deloitte Haskins+Sells Preliminary Draft of Financial Statements and Independent Auditors' Report of Delta Financial Corporation, Inc. |
| 2188* | 06/30/1989 | DT-001994 - DT-002006<br>F-FA-A-0044023 - F-FA-A-0044023<br>C058110 - C058110<br>DT-002007 - DT-002008 | FA1001 1998-2010<br>FFA033 0056<br>FA1001 2011-2012 | First Annapolis Savings Bank FHLBB Thrift Financial Report |
| 2189* | 06/30/1989 | F-FA-A-0039579 - F-FA-A-0039593 | FFA037 1893-1907 | First Annapolis Savings Bank, FSB Commentary Report for Year Ended June 30, 1989 |
| 2190* | 06/30/1989 | 057779 - 057781 | FFA167 0636-0638 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from M. Willson Offutt to Thomas M. Mateya re: Northampton Office Park and Forest Mills Associates Projects |
| 2191 | 06/30/1989 | FA 14448 - FA 14492<br>008466 - 008565 | PFA010 1927-1971 | First Annapolis Bancorp, Inc.'s Annual Report H-(b)11, with Addendum to Annual Report Attached |
| 2192 | 06/30/1989 | | WOQ395 0485-0486 | First Annapolis Savings Bank, FSB Statement of Operations, with Marginalia |
| 2193* | 07/xx/1989 | | WOQ395 0524-0525 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Exception Monitoring Report |
| 2194* | 07/xx/1989 | | WOQ395 0526-0527 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Supplemental Monitoring Report |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2195 | 07/05/1989 | 035514 - 035515 | FFA122 0590-0591 | Sterling Homes Letter from Sterling L. Leppo to David Cook re: the Progress of the Bayside Marina Sales |
| 2196 | 07/10/1989 | | FFA141 0050-0051 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from M. Willson Offutt to James C. Foote re: Obtaining a Negotiated Settlement with the IRS |
| 2197 | 07/11/1989 | F-FA-A-0018967 - F-FA-A-0018975 | FFA008 0263-0271 | First Annapolis Savings Bank Investment Committee Meeting Minutes |
| 2198 | 07/11/1989 | FA010123 - FA010124<br>A014495 - A014496 | FFA044 1457-1458 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from M. Willson Offutt to William A. Murphy re: Summary of Meeting with IRS Agents |
| 2199 | 07/11/1989 | | FFA118 0658-0660 | Treffer and Associates Letter from Brough E. Treffer to Douglas Parran re: Appraisal of White Rocks Marina |
| 2200* | 07/19/1989 | C053575 - C053605<br>F-FA-A-0041922 - F-FA-A-0041953 | FFA029 1229-1260 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes |
| 2201 | 07/24/1989 | 003113 - 003114 | FFA082 0560-0561 | Memorandum from Tom Mateya to Mark Kalish, Brooks Grady, Gene Centero and Lorrie Nutile re: Solomons Landing Meeting Wednesday, July 19, 1989, at Michael T. Rose Offices |
| 2202* | 07/24/1989 | | FFA153 0600 | Relationship Report, White Rocks Limited Partnership/Dennis Blaeuer |
| 2203* | 07/24/1989 | | FFA153 0818 | Loan Relationship Report re: White Rocks Annapolis Limited Partnership |
| 2204 | 07/25/1989 | 040770 - 040780 | FFA112 0393-0403 | J. Hunter Pugh, Jr., S.R.A. Letter from J. Hunter Pugh to Douglas A. Parran re: Enclosed Appraisal of Castle Harbour Club |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2205* | 07/28/1989 | | FFA121 1481-1489 | J. Hunter Pugh, Jr., S.R.A. Letter from J. Hunter Pugh to Douglas A. Parran re: Enclosed Appraisal of Bayside Marina Associates |
| 2206 | 07/31/1989 | FA005576 - FA005592 | FFA048 0705-0721 | Delta Financial Corporation, Inc. Financial Statements, July 31, 1989 |
| 2207* | 07/31/1989 | | WOQ395 0366 | Investment Limitations in Service Corporations Report |
| 2208* | 08/xx/1989 | | WOQ395 0470-0471 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Exception Monitoring Report |
| 2209* | 08/xx/1989 | | WOQ395 0472-0473 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Supplemental Monitoring Report |
| 2210* | 08/02/1989 | C-FA-A-0013851 - C-FA-A-0013855<br>FA 16882 - FA 16905 | CFA034 1615-1619<br>PFA011 0494-0517 | First Annapolis Savings Bank, FSB Board of Directors Special Meeting Minutes |
| 2211 | 08/02/1989 | FA004268 - FA004270 | FFA060 1659-1661 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from M. Willson Offutt to William A. Murphy re: Summary of Meeting with IRS Agent, Without Attachment |
| 2212* | 08/09/1989 | C-FA-A-0013724 - C-FA-A-0013725 | CFA034 1486-1487 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from M. Willson Offutt to Sterling Leppo re: Demand for Full Payment of Overdue Note Owed by Sterling Properties Associates III, Inc. to First Annapolis Savings Bank, FSB |
| 2213* | 08/09/1989 | 037021 - 037022 | FFA122 1448-1449 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from M. Willson Offutt to Sterling Leppo re: demand for full payment of overdue note of $6,697,496.13 made by Sterling Properties Associates III, Inc. |
| 2214* | 08/09/1989 | | WOQ395 0498-0500 | FHLBB Letter from Gregory B. Jones to Douglas A. Parran re: Addendum to FHLBB's Supervisory Letter of July 24, 1989 Relating to FHLBB's Review of Revised Business Plan |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2215* | 08/11/1989 | F-FA-A-0047433 - F-FA-A-0047455<br>C062011 - C062033<br>008119 - 008141 | FFA039 0004-0026 | First Annapolis Savings Bank, FSB Asset Review Committee Meeting Minutes |
| 2216 | 08/15/1989 | F-FA-A-0018904 - F-FA-A-0018906<br>F-FA-A-0018948 | FFA008 0200-0202<br><br>FFA008 0244 | First Annapolis Savings Bank, FSB Investment Committee Meeting Minutes |
| 2217 | 08/16/1989 | C053625 - C053647<br>F-FA-A-0041974 - F-FA-A-0041996 | FFA029 1281-1303 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes |
| 2218* | 08/20/1989 | 054225 - 054347 | FFA128 1656-1778 | Donald V. Urquhart and Associates, Limited Appraisal of Quadrant in the North Hampton Business Park Subdivision |
| 2219 | 08/21/1989 | F-FA-A-0033688 - F-FA-A-0033708 | FFA031 0809-0829 | Draft Letter from Morton R. Branzburg to David F. Cook re: Review of Files as to Transactions Between Dennis C. Blaeuer and Affiliated Companies |
| 2220* | 08/21/1989 | B008430 - B008431 | FFA160 1399-1400 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from M. Willson Offutt to Michael S. Hollins re: Collection of Monies Due Pursuant to a Deed of Trust Note by Forest Mills Associates |
| 2221 | 08/22/1989 | F-FA-A-0018936 - F-FA-A-0018941 | FFA008 0232-0237 | First Annapolis Savings Bank, FSB Investment Committee Meeting Minutes |
| 2222 | 08/23/1989 | B010432 - B010433 | FFA093 1219-1220 | Maisel-Hollins Development Company Letter from Michael S. Hollins to Douglas Parran re: Summary of Meeting About Forest Mills and Northampton |
| 2223 | 08/24/1989 | F-FA-A-0042049 - F-FA-A-0042053<br>C053698 - C053702 | FFA029 1356-1360 | First Annapolis Loan Review Committee Meeting Minutes |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2224 | 08/28/1989 | A014719 - A014734<br>FA010251 - FA010266 | FFA044 1294-1309 | Lake Anna Properties Letter from William A. Benner to Lori Nutile re: Lots Available for Recordation |
| 2225 | 08/28/1989 | FA025310 - FA025310<br>A012745 - A012745 | FFA074 0319 | Delta Financial Corporation, Inc. Letter from Lorrie A. Nutile to James C. Foote re: Lake Forest Loan 60 Days Delinquency |
| 2226 | 08/30/1989 | FA16106 - FA16133 | PFA011 2004-2031 | Agenda for Loan Review Committee Meeting and Loan Documents for Lake Anna Properties, with Attached List of Loans Outstanding |
| 2227* | 08/31/1989 | FA 16852 - FA 16859<br>FA 22400 - FA 22407 | | First Annapolis Savings Bank FSB Statement of Condition |
| 2228* | 08/31/1989 | FA005632 - FA005646 | FFA048 0761-0775 | Delta Financial Corporation Inc. Statement of Financial Conditions, August 31, 1989 |
| 2229* | 09/xx/1989 | FA 17971 - FA 17973<br>5002004 - 5002006 | PFA011 1621-1623 | First Annapolis Savings Bank, FSB, OTS Quarterly Thrift Financial Report Schedule SC and Schedule SO |
| 2230* | 09/xx/1989 | | WOQ061 0381-0392 | First Annapolis Savings Bank, FSB OTS Thrift Financial Report, First Annapolis |
| 2231* | 09/xx/1989 | | WOQ395 0219-0220 | First Annapolis Savings Bank, FSB FHLBB Quarterly TFR Exception Monitoring Report |
| 2232* | 09/xx/1989 | | WOQ395 0221-0224 | First Annapolis Savings Bank, FSB FHLBB Quarterly TFR Supplemental Monitoring Report |
| 2233* | 09/xx/1989 | | WOQ402 0880-0896 | First Annapolis Savings Bank, FSB FHLBB Thrift Financial Report, First Annapolis |
| 2234 | 09/05/1989 | F-FA-A-0018914 - F-FA-A-0018926 | FFA008 0210-0222 | First Annapolis Savings Bank, FSB Investment Committee Meeting Minutes |
| 2235 | 09/07/1989 | F-FA-A-0043793 - F-FA-A-0043800 | FFA025 1338-1345 | First Annapolis Loan Review Committee Meeting Minutes |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2236* | 09/07/1989 | | FFA110 0417-0423 | First Annapolis Savings Bank, FSB Letter from William A. Murphy to Dennis C. Blaeuer re: Commitment Letter No. 1082B in Lieu of Commitment Letter No. 1068B |
| 2237* | 09/11/1989 | 073950 | FFA155 0112 | First Annapolis Savings Bank, FSB Letter from Douglas A. Parran, First Annapolis to Dennis C. Blaeuer re: Loan Review Committee's Deadline as per Conversation Concerning the Sale of White Rocks Marina-Annapolis |
| 2238 | 09/13/1989 | F-FA-A-0018909 - F-FA-A-0018913 | FFA008 0205-0209 | First Annapolis Savings Bank, FSB Investment Committee Meeting Minutes |
| 2239* | 09/13/1989 | | WOQ395 0242-0243 | First Annapolis Savings Bank Letter from David F. Cook to Gregory B. Jones re: Variance with Actual Expenses and Resultant Net Income |
| 2240 | 09/14/1989 | F-FA-A-0042125 - F-FA-A-0042133<br>C053773 - C053781 | FFA029 1432-1440 | First Annapolis Loan Review Committee Meeting Minutes |
| 2241* | 09/15/1989 | F-FA-A-0047456 - F-FA-A-0047502<br>C062034 - C062080<br>008142 - 008188 | FFA039 0027-0073 | First Annapolis Savings Bank, FSB Asset Classification Committee Meeting Minutes |
| 2242* | 09/20/1989 | C053666 - C053696<br>F-FA-A-0042017 - F-FA-A-0042047 | FFA029 1324-1354 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes |
| 2243 | 09/20/1989 | | FFA162 0467-0468 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from Joanne L. Rowell to John G. Warner re: Substance of Telephone Conversation about Draw Requests from the Lake Forest Loan |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2244 | 09/21/1989 | | FFA152 0545-0548 | First Annapolis Savings Bank, FSB Letter from Richard T. McCarter to James Foote re: Debt Package for the Development of the Lake Forest Subdivision |
| 2245* | 09/22/1989 | FPLS-FA-0001995 - FPLS-FA-0002009 | RFA005 0338-0352 | Deloitte Haskins+Sells Commentary Report of First Annapolis Savings Bank, FSB, September 22, 1989 |
| 2246* | 09/26/1989 | | FFA153 0812-0813 | First Annapolis Savings Bank, FSB Letter from David F. Cook to Dennis Blaeuer re: Attached Schedule "A" Listing of Loans in Default |
| 2247* | 09/27/1989 | F-FA-A-0012678 - F-FA-A-0012679<br>F-FA-A-0012664 - F-FA-A-0012668 | FFA015 0290-0291<br>FFA015 0276-0280 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes, with Agenda |
| 2248 | 09/28/1989 | F-FA-A-0012642 - F-FA-A-0012649 | FFA015 0254-0261 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes |
| 2249 | 09/28/1989 | F-FA-A-0042140 - F-FA-A-0042150<br>C053788 - C053798 | FFA029 1447-1457 | First Annapolis Loan Review Committee Meeting Minutes |
| 2250* | 09/30/1989 | FA005689 - FA005703 | FFA048 0818-0832 | Delta Financial Corporation, Inc. Financial Statements |
| 2251* | 10/xx/1989 | | WOQ061 0366-0368 | First Annapolis Savings Bank, FSB, OTS Thrift Financial Report Section F |
| 2252* | 10/xx/1989 | | WOQ395 0215-0216 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Exception Monitoring Report |
| 2253* | 10/xx/1989 | | WOQ395 0217-0218 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Supplemental Monitoring Report |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2254 | 10/06/1989 | | FFA143 0168-0174 | Memorandum from Ron Freudenheim to Bill Cuzzart/Tom Wateya re: Attached Preliminary Analysis of the Effect of a Fall-off in Absorption at Solomons Landing and the Sufficiency of the Interest Escrow Reserve |
| 2255 | 10/10/1989 | | FFA110 0268-0270 | First Annapolis Savings Bank, FSB Letter from J. Dean Sunderland to Harvey M. Lebowitz re: Foreclosure on White Rocks Marina |
| 2256* | 10/17/1989 | F-FA-A-0047503 - F-FA-A-0047541<br>C062081 - C062119<br>008189 - 008225 | FFA039 0074-0112 | First Annapolis Savings Bank, FSB Asset Classification Committee Meeting Minutes |
| 2257 | 10/19/1989 | | FFA094 0038-0044 | Queen Anne's County Letter from Christopher F. Drummond to Joseph Stevens re: Developers' Request for an Opinion on the Developers' Right to Build the Bayside Marina under the Doctrine of Vested Rights |
| 2258 | 10/23/1989 | FA010269 - FA010270<br>A014737 - A014738 | FFA044 1312-1313 | Lake Anna Properties Letter from James C. Foote to S. Sappey re: Tax Lien Against Lake Anna Properties, Without Attachment |
| 2259 | 10/25/1989 | A014288 - A014290<br>FA009962 - FA009964 | FFA044 1054-1056 | R. J. Moore Associates Letter from Stephen H. Rogers to Marshall Gibson re: Meeting with Joseph McGowan to Evaluate Construction and Cost to Complete Lake Forest |
| 2260* | 10/26/1989 | F-FA-A-0012634 - F-FA-A-0012637 | FFA015 0246-0249 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes (Draft) |
| 2261* | 10/27/1989 | | FFA121 0614-0616 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from M. Willson Offutt to Earl F. Leitess re: Summary of Agreement Between First Annapolis Bank and FSB/Bayside Marina |
| 2262* | 10/31/1989 | F-FA-A-0033709 | FFA031 0830 | Delta Financial Corporation, Inc. Reserve Analysis |
| 2263* | 10/31/1989 | FA005737 - FA005751 | FFA048 0866-0880 | Delta Financial Corporation, Inc. Financial Statements |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2264* | 10/31/1989 | | FFA153 0738-0740 | Frank, Bernstein, Conway & Goldman Letter from Bruce G. Harris to White Rocks Annapolis Associates and Spa Creek Marina re: Demand of Immediate Payment of All Delinquent Interest and Principal |
| 2265* | 10/31/1989 | | FFA153 0776-0779 | Memorandum from David F. Cook to Board of Directors re: Dennis Blaeuer and Associated Interests in Liquidating His Real Estate with Schedule of Loans and Loan Loss Reserves |
| 2266 | 10/31/1989 | | FFA153 0783-0785 | Frank, Bernstein, Conway & Goldman Letter from Bruce G. Harris to White Rocks Limited Partnership re: Default of Unpaid Principal and Interest on Loans Due on Demand |
| 2267* | 11/xx/1989 | FA 16731 - FA 16740<br>FA 22418 - FA 22427 | | First Annapolis Savings Bank FSB Statement of Condition |
| 2268* | 11/xx/1989 | | WOQ061 0363-0365 | First Annapolis Savings Bank, FSB OTS Thrift Financial Report Section F |
| 2269* | 11/xx/1989 | | WOQ395 0090-0091 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Exception Monitoring Report |
| 2270* | 11/xx/1989 | | WOQ395 0092-0093 | First Annapolis Savings Bank, FSB FHLBB Monthly TFR Supplemental Monitoring Report |
| 2271 | 11/01/1989 | | FFA141 0971 | Memorandum from Gordon Shannonhouse to John Warner re: Lake Anna Properties Federal Tax Liability, Without Attachment |
| 2272* | 11/02/1989 | F-FA-A-0042260 - F-FA-A-0042269<br>C053845 - C053854 | FFA029 1567-1576 | First Annapolis Savings Bank, FSB Loan Review Committee Meeting Minutes |
| 2273 | 11/07/1989 | | FFA153 0763-0766 | Term Sheet and Forbearance Proposal to Be Recommended by David Cook to the First Annapolis Board of Directors |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2274* | 11/10/1989 | F-FA-A-0047542 - F-FA-A-0047577<br>C062120 - C062156<br>008226 - 008262 | FFA039 0113-0149 | First Annapolis Savings Bank, FSB Asset Classification Committee Meeting Minutes |
| 2275* | 11/14/1989 | | WOQ395 0124-0126 | Letter from Douglas A. Parran (First Annapolis FSB) to Gregory B. Jones (OTS) re: Review of First Annapolis Following the Enactment of FIRREA |
| 2276* | 11/17/1989 | | WOQ395 0181-0184 | Letter from Gregory B. Jones (OTS) to Douglas A. Parran (First Annapolis FSB) re: New Minimum Capital Standards |
| 2277 | 11/24/1989 | | FFA105 0230-0232 | Council, Baradel, Kosmerl & Nolan, P.A. Letter from Ronald E. Council to Richard London re: the Purchase of White Rocks Yachting Center |
| 2278 | 11/28/1989 | | FFA162 0449-0450 | Meeting Minutes re: Management's Recommendations to the Loan Review Committee Regarding James C. Foote/Lake Forest and Lake Anna Properties of Virginia |
| 2279 | 11/29/1989 | 006407 - 006411<br>FA 18171 - FA 18175<br>000210 - 000213<br>FA 18181 - FA 18184<br>000206 - 000208<br>FA 18177 - FA 18179 | PFA011 1821-1825<br><br>PFA011 1831-1834<br><br>PFA011 1827-1829 | Meeting Minutes: First Annapolis Bancorp, Inc. Stockholder's Meeting, with Agenda and Notice |
| 2280 | 11/30/1989 | FA005790 - FA005804 | FFA048 0920-0934 | Delta Financial Corporation, Inc. Financial Statements |
| 2281* | 12/xx/1989 | FA 16719 - FA 16729<br>FA 22428 - FA 22438 | | First Annapolis Savings Bank FSB Statement of Condition |
| 2282* | 12/xx/1989 | FA 17968 - FA 17970<br>5001979 - 5001981 | PFA011 1618-1620 | First Annapolis Savings Bank, FSB, OTS Quarterly Thrift Financial Report Schedule SC and Schedule SO |
| 2283* | 12/xx/1989 | | WOQ061 0360-0362 | First Annapolis Savings Bank, FSB Thrift Financial Report Section F |

FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C
DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2284* | 12/xx/1989 | | WOQ061 0369-0380 | First Annapolis Savings Bank, FSB OTS Thrift Financial Report |
| 2285* | 12/xx/1989 | | WOQ280 0131-0152 | First Annapolis Savings Bank, FSB, OTS Quarterly Thrift Financial Report |
| 2286* | 12/xx/1989 | | WOQ395 0055-0058 | First Annapolis Savings Bank, FSB FHLBB Quarterly TFR Supplemental Monitoring Report |
| 2287* | 12/xx/1989 | | WOQ395 0059-0060 | First Annapolis Savings Bank, FSB FHLBB Quarterly TFR Exception Monitoring Report |
| 2288 | 12/01/1989 | C005837 - C005838<br>F-FA-A-0036513 - F-FA-A-0036514 | FFA030 1048-1049 | First Annapolis Bancorp, Inc.'s Current Report H-(b)12 |
| 2289* | 12/01/1989 | | FFA153 0760-0762 | Memorandum from David F. Cook to Dennis Blaeuer re: Status Report Concerning Difficulties in Closing the Forbearance Agreement with Dennis Blaeuer |
| 2290 | 12/07/1989 | F-FA-A-0043474 - F-FA-A-0043477 | FFA025 1019-1022 | Loan Review Committee Meeting Minutes |
| 2291 | 12/07/1989 | | FFA146 0037-0062 | Forbearance Agreement Between White Rocks Limited Partnership and First Annapolis Savings Bank, FSB |
| 2292 | 12/13/1989 | FA010160 - FA010161<br>A014621 - A014622 | FFA044 1203-1204 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from Stanley J. Klos to Lake Anna Properties of Virginia re: Past-Due Note Made by Lake Anna Properties of Virginia, Inc. |
| 2293* | 12/18/1989 | F-FA-A-0014602 - F-FA-A-0014608 | FFA007 1122-1128 | Powell & Westholm, Inc. Letter from Gary T. Westholm and Peter W. Gillispie to Thomas M. Mateya re: Appraisal of White Rocks Marina |
| 2294* | 12/18/1989 | C053878 - C053901<br>F-FA-A-0042293 - F-FA-A-0042317 | FFA029 1600-1624 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2295 | 12/20/1989 | | FFA146 0244-0245 | White Rocks Yachting Center Letter from Dennis C. Blaeuer to David Reznick re: the Business Operation of White Rocks Yachting Center |
| 2296* | 12/21/1989 | F-FA-A-0012604 - F-FA-A-0012606 | FFA015 0216-0218 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes |
| 2297 | 12/21/1989 | F-FA-A-0042351 - F-FA-A-0042353<br>C053934 - C053936 | FFA029 1658-1660 | Loan Review Committee Meeting Minutes |
| 2298* | 12/28/1989 | | OFA001 0833 - 0834 | Letter from Gregory B. Jones (OTS) to Board of Directors (First Annapolis FSB) re: capital requirement shortfall |
| 2299 | 12/29/1989 | FA011457<br>A016146 | FFA044 2547 | Memorandum from John Warner to Kathy Engler, Adrienne Kane and Gloria McNally re: Lake Forest - Project 1605 and Solomon's Landing - Project 2200 |
| 2300 | 12/29/1989 | | FFA141 0023-0025 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from M. Willson Offutt to John Warner re: Tax Lien Against Lake Anna Properties, Inc. |
| 2301* | 12/31/1988 | 008579 - 008580<br>FA 13239 - FA 13240<br>FA 21026 - FA 21027 | | First Annapolis Savings Bank FSB Statement of Condition |
| 2302* | 12/31/1989 | FA005839 - FA005851 | FFA048 0969-0981 | Delta Financial Corporation, Inc. Financial Statements |
| 2303* | xx/xx/1990 | FA 25408 - FA 25555 | | Monthly Thrift Financial Reports, First Annapolis Savings Bank, January 1990 - July 1990 |
| 2304* | xx/xx/1990 | | WOQ396 0030-0046 | First Federal Savings Bank of Annapolis OTS Quarterly Thrift Financial Report, First Annapolis (Quarterly) Schedule 01 - Schedule 11 |
| 2305* | 01/xx/1990 | FA 16648 - FA 16657<br>FA 22439 - FA 22448 | | First Annapolis Savings Bank FSB Statement of Condition |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2306* | 01/01/1990 | 030378 - 030386 | FFA080 1381-1389 | Agreement for Transfer of Partnership Interests in Forest Mills |
| 2307 | 01/02/1990 | | WOQ395 0970-0971 | OTS Atlanta Division Memorandum from Mark O'Mara to Greg Jones re: Goodwill Issue |
| 2308* | 01/04/1990 | C005068 - C005114<br>F-FA-A-0037106 - F-FA-A-0037152 | FFA030 1573-1619 | First Annapolis Savings Bank, FSB Capital Plan |
| 2309* | 01/04/1990 | | WOQ402 0804-0866 | First Annapolis Savings Bank, FSB 1990 Capital Plan |
| 2310 | 01/05/1990 | FA002763 | FFA060 0154 | Memorandum from Douglas A. Parran to File re: Problems with Funding the Lake Forest Loan |
| 2311* | 01/05/1990 | | WOQ402 0077-0127 | First Annapolis Savings Bank, FSB Letter from Douglas A. Parran and Arnold G. Alexander to John E. Ryan re: Application for Capital Exemption from Capital Requirements and Sanctions and Attendant Penalties, with January 4, 1990 Capital Plan |
| 2312 | 01/10/1990 | C053907 - C053908<br>F-FA-A-0042323 - F-FA-A-0042324 | FFA029 1630-1631 | Internal Audit Committee Meeting Minutes |
| 2313 | 01/11/1990 | | FFA141 0883-0885 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from M. Willson Offutt to Douglas A. Parran re: Tax Lien Against Lake Anna Properties, Inc. |
| 2314* | 01/12/1990 | F-FA-A-0047578 - F-FA-A-0047581<br>C062157 - C062160<br>008263 - 008266 | FFA039 0150-0153 | Asset Classification Committee Meeting Minutes |
| 2315 | 01/15/1990 | FA002764 | FFA060 0155 | Memorandum from Douglas A. Parran to File re: Status of the Lake Forest Subdivision and Possible Foreclosure Action Against Lake Forest |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2316 | 01/16/1990 | C-F-A-0015830 - C-F-A-0015843 | CFA038 0673-0686 | First Annapolis Savings Bank Chronology of Events |
| 2317* | 01/16/1990 | F-FA-A-0025068 - F-FA-A-0025069 | FFA035 2348-2349 | Summary of Criticized Assets |
| 2318 | 01/16/1990 | | FFA105 0233-0245 | Contract of Sale Between Spa Creek Marina, Inc. and the Annapolis Yacht Club, Inc. |
| 2319* | 01/18/1990 | FA 17358 - FA 17362 | PFA011 0986-0990 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes |
| 2320 | 01/18/1990 | FA 17368 - FA 17370 | PFA011 0996-0998 | First Annapolis Loan Review Committee Meeting Minutes |
| 2321 | 01/25/1990 | FA 17363 - FA 17365 | PFA011 0991-0993 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes |
| 2322 | 01/25/1990 | FA 17371 - FA 17373 | PFA011 0999-1001 | First Annapolis Loan Review Committee Meeting Minutes |
| 2323 | 01/29/1990 | | FFA141 0015-0016 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from Jerold A. Moses to Stephen Sappey re: the IRS Tax Lien on Lake Anna Properties, Inc. |
| 2324 | 01/31/1990 | F-FA-A-0043486 - F-FA-A-0043498 | FFA025 1031-1043 | Delta Financial Corporation, Inc. Financial Statements |
| 2325* | 02/xx/1990 | FA 16639 - FA 16647<br>FA 22449 - FA 22457 | | First Annapolis Savings Bank FSB Statement of Condition |
| 2326* | 02/02/1990 | C-FA-A-0012725 - C-FA-A-0012733 | CFA034 0486-0494 | Agreement for Transfer of Partnership Interests Northampton Office Park Associates |
| 2327* | 02/08/1990 | FA 17366 - FA 17367 | PFA011 0994-0995 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes |
| 2328 | 02/08/1990 | FA 17374 - FA 17382 | PFA011 1002-1010 | First Annapolis Savings Bank, FSB Loan Review Committee Meeting Minutes |

FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C
DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2329 | 02/13/1990 | | FFA130 0630 | First Annapolis Savings Bank, FSB Letter from John G. Warner to James C. Foote re: Notice to Withdraw Funds from the Lake Anna Properties Reserve Accounts |
| 2330* | 02/15/1990 | F-FA-A-0012584 - F-FA-A-0012586 | FFA015 0196-0198 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes |
| 2331 | 02/15/1990 | F-FA-A-0042436 - F-FA-A-0042437<br>C054018 - C054019 | FFA029 1743-1744 | Loan Review Committee Meeting Minutes |
| 2332 | 02/16/1990 | | FFA146 0019-0025 | First Annapolis Savings Bank, FSB Letter from Gordon Shannonhouse to Dennis C. Blaeuer re: White Rocks Limited Partnership, with Attached Signed Acknowledgment of the Terms of the Continued Forbearance by Dennis Blaeuer |
| 2333* | 02/20/1990 | F-FA-A-0047582 - F-FA-A-0047584<br>C062161 - C062163<br>008267 - 008269 | FFA039 0154-0156 | First Annapolis Savings Bank, FSB Asset Classification Committee Meeting Minutes |
| 2334* | 02/21/1990 | | FFA091 0241-0243 | The Capital City Group Letter from John W. Roberts to Douglas Parran re: Purchase of Bayside Subdivision |
| 2335* | 02/27/1990 | | FFA121 2024-2026 | Sterling Homes Letter from Sterling L. Leppo to Charles M. Merkle re: Bayside Marina Appraisal |
| 2336 | 02/28/1990 | F-FA-A-0013530 - F-FA-A-0013542 | FFA007 0016-0028 | Delta Financial Corporation, Inc. Financial Statements |
| 2337* | 03/xx/1990 | FA 17818 - FA 17821<br>FA 22458 - FA 22461 | | First Annapolis Savings Bank, FSB Thrift Docket Print, Quarter of March 1990 |
| 2338 | | | | DELETED--INTENTIONALLY LEFT BLANK |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2339 | 03/01/1990 | F-FA-A-0042190 - F-FA-A-0042192<br>C054065 - C054067 | FFA029 1497-1499 | First Annapolis Loan Review Committee Meeting Minutes |
| 2340 | 03/02/1990 | 008700 - 008701<br>FA 18302 - FA 18303 | PFA011 1952-1953 | First Annapolis Bancorp, Inc. Unanimous Consent to Action of the Board of Directors |
| 2341* | 03/08/1990 | | WOQ402 1082-1123 | Capital Plan (As Amended and Restated), First Annapolis |
| 2342* | 03/13/1990 | F-FA-A-0043097 - F-FA-A-0043102<br>008691 - 008701<br>FA 18185 - FA 18195 | FFA025 0642-0647<br><br>PFA011 1835-1845 | First Annapolis Bancorp, Inc. Stockholders' Meeting Minutes, with Notice |
| 2343 | 03/22/1990 | F-FA-A-0042193 - F-FA-A-0042199<br>C054068 - C054074 | FFA029 1500-1506 | First Annapolis Loan Review Committee Meeting Minutes |
| 2344* | 03/22/1990 | F-FA-A-0042203 - F-FA-A-0042209<br>C054078 - C054084 | FFA029 1510-1516 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes |
| 2345 | 03/29/1990 | F-FA-A-0042200 - F-FA-A-0042202<br>C054075 - C054077 | FFA029 1507-1509 | Loan Review Committee Meeting Minutes |
| 2346* | 03/29/1990 | F-FA-A-0042210 - F-FA-A-0042219<br>C054085 - C054094 | FFA029 1517-1526 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes |
| 2347 | 03/29/1990 | | FFA162 0426-0428 | Loan Review Committee Memorandum re: Summary of the Lake Anna Properties of Virginia |
| 2348* | 03/31/1990 | C-FA-A-0009275 - C-FA-A-0009291 | CFA026 0065-0081 | First Annapolis Savings Bank, FSB OTS Thrift Financial Report, Quarter of March 1990 |
| 2349* | 03/31/1990 | | WOQ396 0004-0015 | First Annapolis Savings Bank, FSB Regulatory Plan |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2350* | 04/10/1990 | FA 17436 - FA 17442 | PFA011 1064-1070 | First Annapolis Loan Review Committee Meeting Minutes |
| 2351* | 04/10/1990 | FA 17453 - FA 17457 | PFA011 1081-1085 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes |
| 2352 | 04/11/1990 | F-FA-A-0042453 - F-FA-A-0042454<br>C054035 - C054036<br>F-FA-A-0042456 - F-FA-A-0042458<br>C054037 - C054039 | FFA029 1760-1761<br><br>FFA029 1763-1765 | Combined Internal Audit and Board Audit Committee Meeting Minutes |
| 2353 | 04/19/1990 | FA 17443 - FA 17447 | PFA011 1071-1075 | First Annapolis Loan Review Committee Meeting Minutes |
| 2354* | 04/19/1990 | FA 17458 - FA 17460 | PFA011 1086-1088 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes |
| 2355 | 04/26/1990 | FA 17448 - FA 17450 | PFA011 1076-1078 | First Annapolis Loan Review Committee Meeting Minutes |
| 2356 | 04/26/1990 | FA 17461 - FA 17462 | PFA011 1089-1090 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes |
| 2357* | 04/30/1990 | FA 17803 - FA 17817<br>FA 22564 - FA 22578 | | First Annapolis Savings Bank FSB Statement of Condition |
| 2358* | 04/30/1990 | C-FA-A-0071472 - C-FA-A-0071484 | CFA145 0790-0802 | Delta Financial Corporation, Inc. Statements of Financial Condition |
| 2359 | 04/30/1990 | | WOT989 0458-0460 | First Annapolis Savings Bank Letter from David F. Vorel to David C. Cooke re: First Annapolis Capital Adequacy Problems and Suggested Solutions |
| 2360* | 05/xx/1990 | C-FA-A-0028951 - C-FA-A-0028955 | CFA075 0310-0314 | First Annapolis Savings Bank, FSB OTS Thrift Financial Report |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2361 | 05/01/1990 | F-FA-A-0042220 - F-FA-A-0042222<br>C054095 - C054097 | FFA029 1527-1529 | First Annapolis Investment Committee Meeting Minutes |
| 2362* | 05/01/1990 | | WOQ402 0899-0902 | OTS Letter from John E. Ryan to the Board of Directors First Annapolis re: 1990 Amended Capital Plan |
| 2363 | 05/03/1990 | C-FA-A-0009424 - C-FA-A-0009428 | CFA027 0058-0062 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes |
| 2364 | 05/03/1990 | FA 17451 - FA 17452 | PFA011 1079-1080 | Loan Review Committee Meeting Minutes |
| 2365 | 05/10/1990 | C-FA-A-0009408 - C-FA-A-0009410 | CFA027 0042-0044 | First Annapolis Loan Review Committee Meeting Minutes |
| 2366* | 05/22/1990 | | WOQ402 0663 | FDIC Letter from Nicholas J. Ketcha to John E. Ryan Forwarding Copies of February 5, 1990 FDIC Tier III Examination of First Annapolis Savings Bank, FSB with Report |
| 2367 | 05/23/1990 | C-FA-A-0009387 - C-FA-A-0009389 | CFA027 0021-0023 | Internal Audit Committee Meeting Minutes |
| 2368 | 05/24/1990 | C-FA-A-0009411 - C-FA-A-0009413 | CFA027 0045-0047 | First Annapolis Loan Review Committee Meeting Minutes (Draft) |
| 2369 | 05/31/1990 | C-FA-A-0009429 - C-FA-A-0009431 | CFA027 0063-0065 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes |
| 2370* | 05/31/1990 | C-FA-A-0009528 - C-FA-A-0009529 | CFA027 0166-0167 | OTS Order No. 90-1020, Issuance of Federal Charter for First Federal Savings Bank of Annapolis |
| 2371 | 05/31/1990 | | WOR450 0215-0246<br>WOR450 0254-0500<br>WOR450 0505-0719 | OTS Memorandum From Chief Counsel's Office to Director re: Proposed Appointment of the Resolution Trust Corporation As Receiver for First Annapolis Bank |
| 2372 | 06/xx/1990 | C-FA-A-0036615 - C-FA-A-0036642 | CFA089 0259-0286 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2373 | 06/xx/1990 | FA 17773 - FA 17791 | PFA011 1423-1441 | First Federal Savings Bank of Annapolis OTS Quarterly Thrift Financial Report |
| 2374 | 06/01/1990 | C-FA-A-0011917 | CFA031 0544 | OTS Notice re: the Appointment of the Resolution Trust Corporation (RTC) as Sole Receiver for First Annapolis Savings Bank, FSB |
| 2375 | 06/16/1990 | | FFA095 1557-1558 | Harborside Holdings, Inc. Letter from Bruce I. Wilson to Dale Ross re: Revision of offer to Purchase White Rocks Yachting Center |
| 2376* | 07/xx/1990 | C-FA-A-0036598 - C-FA-A-0036614 | CFA089 0242-0258 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report |
| 2377 | 07/23/1990 | | FFA153 1050-1051 | Pioneer Realty, Inc. Letter from Dale L. Ross to David Vorel re: Potential Sales Contract for White Rocks Yachting Center |
| 2378 | 07/27/1990 | C-FA-A 0052543 - C-FA-A-0052734 | CFA128 0002-0193 | First Federal Savings Bank of Annapolis Conservatorship Operating Plan |
| 2379* | 08/xx/1990 | C-FA-A-0026142 - C-FA-A-0026152 | CFA068 1165-1175 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report Schedule SC--Budget vs. Actual |
| 2380* | 08/xx/1990 | F-FA-A-0000247 - F-FA-A-0000263 | FFA005 0132-0148 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report |
| 2381 | 08/15/1990 | F-FA-A-0009458 - F-FA-A-0009459 | FFA014 1918-1919 | Delta Shepherd’s Corporation, Inc. Consent of Directors |
| 2382 | 08/20/1990 | C-FA-A-0003821 - C-FA-A-0003829 | CFA015 0033-0041 | Memorandum from Maligaya to Haley, Enclosing Requested Modifications to First Federal Savings Bank of Anapolis Downsizing Plan; OTS Thrift Financial Report Schedule SC and SO |
| 2383 | 08/27/1990 | C-FA-A-0003849 - C-FA-A-0003852 | CFA015 0061-0064 | First Annapolis Savings Bank Memorandum From W. Robert Haley to Gloria Maligaya re: Downsizing Plan Revisions, with Attached Revised First Federal Savings Bank of Annapolis Projected Cash Flow Statement for Year 1990 and Statement of Operations Listing Calendar Year 1989 Data |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2384 | 08/27/1990 | 030864 | FFA080 1867 | The Williamson Group Letter from Jerold E. Williamson to Thomas M. Mateya re: Letter Requesting the Closing of the Contract Between Northampton Business Park Associates and W-M Northampton Limited Partnership |
| 2385 | 09/xx/1990 | C-FA-A-0009213 - C-FA-A-0009291<br>FA 22036 - FA 22114 | | RTC Public Information Package, First FSB of Annapolis |
| 2386* | 09/xx/1990 | F-FA-A-0000191 - F-FA-A-0000218<br>F-FA-A-0015034 - F-FA-A-0015035<br>F-FA-A-0015055<br>F-FA-A-0015037 - F-FA-A-0015048 | FFA005 0076 - 0103<br>FFA007 1559-1560<br>FFA007 1580<br>FFA007 1562-1573 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report |
| 2387 | 09/xx/1990 | F-FA-A-0012571 | FFA015 0183 | Delta Financial Corporation, Inc. Stockholders Annual Meeting Minutes |
| 2388 | 09/11/1990 | | FFA153 1318-1319 | Frank, Bernstein, Conway & Goldman Letter from Bruce G. Harris to Richard D. London re: Remedies to Parties in Default of the Forbearance Agreement |
| 2389 | 09/13/1990 | F-FA-A-0012564 - F-FA-A-0012570 | FFA015 0176-0182 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes |
| 2390 | 09/18/1990 | | FFA110 0571 | Memorandum from Gordon Shannonhouse to File re: Dennis Blaeuer Foreclosure and Credit |
| 2391 | 09/21/1990 | F-FA-A-0012558 - F-FA-A-0012563 | FFA015 0170-0175 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes |
| 2392 | 09/25/1990 | C-FA-A-0007481 - C-FA-A-0007484 | CFA024 0017-0020 | Operations Committee Meeting Minutes |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2393 | 09/28/1990 | F-FA-A-0012550 - F-FA-A-0012557 | FFA015 0162-0169 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes |
| 2394* | 10/xx/1990 | F-FA-A-0040632 - F-FA-A-0040648 | FFA038 0339-0355 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report |
| 2395 | 10/02/1990 | C-FA-A-0007467 | CFA024 0003 | Operations Committee Special Meeting Minutes |
| 2396 | 10/02/1990 | C-FA-A-0007468 - C-FA-A-0007472 | CFA024 0004-0008 | Operations Committee Meeting Minutes |
| 2397 | 10/04/1990 | | FFA001 0002-0009 | NECO Investigations Memorandum from Joel Miller to David Eisenstein re: Preliminary Finding Report with Regard to the Conservatorship of First Annapolis |
| 2398 | 10/09/1990 | C-FA-A-0007585 - C-FA-A-0007589 | CFA024 0123-0127 | Operations Committee Meeting Minutes |
| 2399 | 10/16/1990 | C-FA-A-0007572 - C-FA-A-0007583 | CFA024 0110-0121 | First Federal Savings Bank of Annapolis Operations Committee Meeting Minutes, with Agenda |
| 2400 | 10/18/1990 | F-FA-A-0012548 - F-FA-A-0012549 | FFA015 0160-0161 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes |
| 2401 | 10/19/1990 | F-FA-A-0012542 - F-FA-A-0012547 | FFA015 0154-0159 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes |
| 2402 | 10/22/1990 | C-FA-A-0026127 - C-FA-A-0026139 | CFA068 1150-1162 | Memorandum from W. R. Haley, Jr. to C. Stueber, re: SL-8204 Monthly Budget Variance Report M-5A Enclosing First Federal Savings Bank of Annapolis OTS Thrift Financial Report Schedules SC and SO--Budget vs. Actual (September 1990) |
| 2403 | 10/23/1990 | C-FA-A-0007612 - C-FA-A-0007617 | CFA024 0161-0166 | First Federal Savings Bank of Annapolis Operations Committee Meeting Minutes, with Agenda |
| 2404 | 10/26/1990 | F-FA-A-0012538 - F-FA-A-0012541 | FFA015 0150-0153 | Delta Financial Corporation, Inc. Board of Directors Meeting Minutes |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2405 | 10/30/1990 | C-FA-A-0007664 - C-FA-A-0007669 | CFA024 0202-0207 | First Federal Savings Bank of Annapolis Operations Committee Meeting Minutes, with Agenda |
| 2406* | 11/xx/1990 | C-FA-A-0026622 - C-FA-A-0026625 | CFA068 1649-1652 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report Year to Date History for Schedule SC |
| 2407* | 11/xx/1990 | C-FA-A-0026626 - C-FA-A-0026628 | CFA068 1653-1655 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report Year to Date History for Schedule SO |
| 2408* | 11/xx/1990 | F-FA-A-0040615 - F-FA-A-0040631 | FFA038 0322-0338 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report |
| 2409 | 11/05/1990 | F-FA-A-0009453 | FFA014 1913 | Delta Shepherd's Corporation, Inc. Board of Directors Meeting Minutes |
| 2410 | 11/26/1990 | C-FA-A-0026083 - C-FA-A-0026094 | CFA068 1106-1117 | Memorandum from J. R. Crigger to G. Rogin, re: SL-8204 Monthly Budget Variance Report M-5A Enclosing First Federal Savings Bank of Annapolis OTS Thrift Financial Report Schedules SC and SO--Budget vs. Actual (October 1990) |
| 2411* | 12/xx/1990 | F-FA-A-0040560 - F-FA-A-0040588 | FFA038 0267-0295 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report |
| 2412 | 12/18/1990 | C-FA-A-0026629 - C-FA-A-0026633 | CFA068 1656-1660 | First Federal Savings Bank of Annapolis--Budget January Through March, 1991 for Schedule SC |
| 2413 | 12/18/1990 | C-FA-A-0026634 - C-FA-A-0026637 | CFA068 1661-1664 | First Federal Savings Bank of Annapolis--Budget January Through March, 1991 for Schedule SO |
| 2414 | 12/19/1990 | FA025088 - FA025217<br>A012451 - A012580 | FFA074 0096-0225 | Appraisal Report of Recreational Value of Lots, Lake Forest Subdivision, Lake Anna, Louisa County, Virginia, Appr. No. 90-5087 |
| 2415* | 12/31/1990 | C-FA-A-0004059 - C-FA-A-0004082 | CFA017 0050-0073 | First Federal Savings Bank of Annapolis OTS Quarterly Thrift Financial Report |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2416 | xx/xx/1991 | | | Barth, James R., The Great Savings and Loan Debacle, The AEI Press, Washington, D.C., 1991 |
| 2417* | 01/xx/1991 | C-FA-A-0036460 - C-FA-A-0036476 | CFA089 0104-0120 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report |
| 2418 | 01/16/1991 | C-FA-A-0026596 - C-FA-A-0026609 | CFA068 1623-1636 | First Federal Savings Bank of Annapolis #8204, 1991 Downsizing Plan, Enclosing First Federal Savings Bank OTS Thrift Financial Report, First Annapolis Schedule SC and SO--Budget 1991 |
| 2419 | 01/25/1991 | A013566<br>FA009525 | FFA044 0611 | Handwritten Note re: Lake Anna Loss |
| 2420* | 02/28/1991 | F-FA-A-0040477 - F-FA-A-0040494 | FFA038 0184-0201 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report |
| 2421* | 03/xx/1991 | F-FA-A-0040442 - F-FA-A-0040469 | FFA038 0149-0176 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report |
| 2422* | 04/xx/1991 | C-FA-A-0036395 - C-FA-A-0036411 | CFA089 0038-0054 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report |
| 2423 | 04/16/1991 | 044746 - 044748 | FFA088 0007-0009 | Bay Ventures Partnership Letter of Intent from Donald F. Dove and Henry C. McDonald to Shannonhouse re: Intent to Purchase Bayside Marina |
| 2424* | 05/xx/1991 | C-FA-A-0026472 - C-FA-A-0026479<br>F-FA-A-0040415 - F-FA-A-0040423 | CFA068 1497-1504<br>FFA038 0122-0130 | First Federal Savings Bank of Annapolis OTS Thrift Financial Report |
| 2425 | 05/03/1991 | 43190 - 43191 | FFA094 1186-1192<br>FFA112 0631-0632 | Land Purchase Agreement Between First Federal Savings Bank of Annapolis, RTC Conservatorship and H. F. Lenfest |
| 2426 | 05/07/1991 | 056195 - 056326 | FFA167 1187-1315 | Appraisal of 39.242 Acres of Net Usable Land Area Known as the Westphalia Center |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2427 | 05/14/1992 | F-FA-A-0004650<br>057803 | FFA094 0437-0441<br>FFA009 1837<br>FFA167 0661 | Lipman Frizzell & Mitchell Update Appraisal of White Rocks Marina for RTC |
| 2428 | 09/29/1992 | FA512533 - FA512540 | | 44904 Fed. Reg. §§ 565.2 - 567.1 |
| 2429 | 05/24/1993 | | | Certification by OTS re: First Annapolis Savings Bank, FSB, with Docket History Printout, First Annapolis Charter, FSLIC Insurance, Conversion to a Savings Bank, Receivership, Conservatorship and Liquidating Receivership, May 24, 1993 |
| 2430 | xx/xx/1995 | AMCAP CJ 131 - AMCAP CJ 169<br>CF 60001223 - CF 60001261 | | Allen N. Berger, Richard J. Herring and Georgio P. Szego, "The Role of Capital in Financial Institutions," *Journal of Banking & Finance*, Vol. 19, Nos. 3-4 (1995), pp. 393-430 |
| 2431 | 06/14/1995 | FA 17655 - FA 17663<br>FA 17705 - FA 17750<br>FA 17687 - FA 17704<br>FA 17664 - FA 17686 | PFA011 1283-1294<br>PFA011 1347-1400<br>PFA011 1324-1346<br>PFA011 1295-1323 | RTC v. Thomas Norris et al. Civil Action 93-1577; Report of Douglas A. Reichert Relating to the Damages Incurred by First Annapolis Savings Bank |
| 2432 | xx/xx/1996 | FA 23248 - FA 23259 | | Crabbe, Leland E., "Estimating the Credit-Risk Yield Premium for Preferred Stock," *Financial Analysts Journal*, September/October 1996, pp. 45-56 |
| 2433 | xx/xx/1996 | | | Inmoo Lee, Scott Lochhead, Jay Ritter, and Quanshui Zhao, "The Costs of Raising Capital," *The Journal of Financial Research*, Spring 1996, pp. 59-74 |
| 2434 | 07/24/1996 | FA 25866 - FA 25869 | | U.S. Securities and Exchange Commission Report of the Advisory Committee on the Capital Formation and Regulatory Process, Appendix A |
| 2435 | xx/xx/1997 | FA 23261 - FA 23277 | | Elroy Dimson and Paul Marsh, "Stress Tests of Capital Requirements," *Journal of Banking & Finance* 21 (1997), pp. 1515-1546 |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2436 | xx/xx/1998 | FA 25845 - FA 25849 | | Reinicke, Wolfgang H. Global Public Policy: Governing Without Government? (Brookings Institution Press, 1998), Excerpt |
| 2437 | 03/xx/1998 | FA 23221 - FA 23236 | | Lawrence Kryzanowski and Gordon S. Roberts, "Capital Forbearance: Depression-era Experience of Life Insurance Companies," *Canadian Journal of Administrative Sciences*, Vol. 15, No. 1 (1998), pp. 1-16 |
| 2438 | 12/31/1998 | | FFA003 0001-0008 | First Annapolis Savings Bank, FSB Goodwill Package |
| 2439 | xx/xx/1999 | FA 23278 - FA 23295 | | Anthony Saunders & Berry Wilson, "The Impact of Consolidation and Safety-Net Support on Canadian, US and UK Banks: 1893-1992," *Journal of Banking & Finance* 23 (1999), pp. 537-571 |
| 2440 | 08/03/1999 | | | Expert Report of Edward J. Heiden |
| 2441 | 08/05/1999 | | | Affidavit of Douglas A. Parran, Jr. |
| 2442 | 08/23/1999 | FA 20864 - FA 20875 | | Heiden Associates, Resume and List of Previous Trial Testimony of Edward J. Heiden |
| 2443 | 10/24/1999 | FA 25870 - FA 25874 | | Federal Reserve Form H.15 |
| 2444* | 10/29/1999 | | | Expert Report of Robert E. Litan |
| 2445* | 10/29/1999 | | | First Annapolis Bancorp, Inc. Report of Edward J. Heiden, with Attachment |
| 2446* | 11/22/1999 | | | David A. Kennedy, Biographical Background, Financial Institutions and Testimony Experiences |
| 2447* | 02/14/2000 | | | Thompson Financial Securities Data Chart, New Issues Non-CVT Preferred Stock |
| 2448* | 02/24/2000 | FA 23020 - FA 23048 | | "An Empirical Analysis of Preferred Stock Issues," Preliminary Draft by Mukesh Bajaj, Sumon C. Mazumdar and Atulya Sarin |

FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C
DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2449* | 03/02/2000 | | | Letter from Tompert (Cooter Mangold) to Anderson (DOJ) re: Documents Concerning the Calculation of Capital Benchmarks in Heiden's Report |
| 2450* | 03/06/2000 | | | Expert Report of David A. Kennedy, with Exhibits A Through AA |
| 2451* | 04/18/2000 | | | Pages 8 and 9 from Expert Witness Report of David A. Kennedy (revised 4/18/00) |
| 2452* | 04/18/2000 | | | Expert Report of Alan C. Shapiro, with Exhibits 1 Through 5 |
| 2453* | xx/xx/xxxx | FA 20629 - FA 20637 | | FDIC Historical Banking Statistics on U.S. Insured Savings Institutions |
| 2454 | xx/xx/xxxx | FA027244 | FFA072 0049 | Review of File Notes, Northampton |
| 2455 | xx/xx/xxxx | | FFA162 0242-0246 | Acquisition and Development Loan Request for Lake Forest Project, with Attached Summary of the Lake Forest Project |
| 2456* | 12/02/1987 | | WOQ392 0989-1006 | First Federal Savings and Loan Association of Annapolis Letter from Douglas A. Parran to Betsy Brown Trump Enclosing Revised Plan Detailing the Association's Investments in Service Corporations |
| 2457* | 07/15/1988 | | WOQ396 0152-0153 | FHLBB Letter from Rolf D. Coburn to Douglas A. Parran re: Review of Budget Variance and Service Corporation Investment Limitation Reports |
| 2458* | 07/25/1988 | | WOQ396 0334-0336 | First Federal Savings and Loan Association of Annapolis Letter from Douglas A. Parran to Rolf D. Coburn Submitting Information in Response to July 15, 1988 Letter |
| 2459* | 11/04/1988 | | WOQ396 1083 | First Annapolis Savings Bank, FSB Letter from A. J. Eisenrauch to Rolf D. Coburn Enclosing First Annapolis Savings Bank's Modified Business Plan |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2460* | 11/22/1988 | | WOT285 0342-0344 | FHLBB Letter from Gregory B. Jones to Douglas A. Parran re: Review of Budget Variance and Service Corporation Investment Limitation Reports for the Month Ended September 30, 1988 |
| 2461* | 07/20/1989 | A061450 | FFA100 0171 | First Annapolis Savings Bank, FSB Letter from John G. Warner to Northampton Office Park Associates Limited Partnership re: Mortgage Loan Maturation |
| 2462* | 08/03/1989 | C-FA-A-0013859 | CFA034 1623 | Memorandum from David F. Cook to J. Warner, B. Cuzzart, R. McCarter, T. Shannonhouse and M. Gibson re: Hollins/Maisel, Loan: Forest Mills Associates, Loan: Northampton Office Park Associates |
| 2463* | 09/11/1989 | | WOQ395 0369-0370 | OTS Atlanta District Memorandum from Gregory B. Jones to Richard Jones re: First Annapolis Savings Bank, FSB, Forbearance Under FIRREA |
| 2464* | 09/19/1989 | | WOQ395 0302-0303 | Compson Development Letter from James Comparato to Douglas A. Parran re: White Rocks Marina, Annapolis |
| 2465* | xx/xx/2006 | | | Biography and Resume and Prior Testimony of Alan C. Shapiro |
| 2466* | xx/xx/2007 | | | Curriculum Vitae of David A. Kennedy |
| 2467* | 09/25/1989 | F-FA-A-0016080 - F-FA-A-0016085 | FFA023 0417-0422 | Blumenthal, Wayson, Downs and Offutt, P.A. Letter from K. Houston Matney to Douglas A. Parran re: Loans to One Borrower – Limitation Under FIRREA |
| 2468* | 01/11/1989 | | WOQ395 1835 | First Annapolis Savings Bank Letter from Douglas A. Parran, Jr. to Gregory B. Jones Requesting Extension to Answer Supervisory Letter |
| 2469* | 01/13/1989 | | WOQ395 1833-1834 | FHLBB Letter from Gregory B. Jones to Douglas A. Parran Granting Request for Extension to Respond to December 28, 1988 Supervisory Letter |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| 2470* | 02/01/1989 | | WOQ395 1637-1639 | FHLBB Letter from Gregory B. Jones to A. J. Eisenrauch re: First Annapolis Savings Bank's Revised Three Year Business Plan |
| 2471* | 02/17/1989 | | WOQ395 1483-1486 | First Annapolis Savings Bank Letter from A. J. Eisenrauch to Gregory B. Jones Responding to February 1, 1989 Letter |
| 2472* | 03/06/1989 | | WOQ395 1508-1511 | First Annapolis Savings Bank Letter from David F. Cook to Gregory B. Jones Responding to February 16, 1989 Letter |
| 2473* | 05/18/1989 | | WOQ395 0651-0654 | FHLBB Letter from Gregory B. Jones to Douglas A. Parran Requesting Clarification or Additional Information Regarding Supervisory Concerns After Review of Recent Thrift Financial Reports |
| 2474* | 06/20/1989 | | WOQ396 1923-1924 | First Annapolis Savings Bank Letter from David F. Vorel to Gregory B. Jones Responding to May 18, 1989 Letter |
| 2475* | 10/05/1989 | | WOQ395 0326 | Memorandum of Oral Communications by Gregory B. Jones, OTS Supervisory Agent, with Douglas A. Parran, Jr., President, First Annapolis re: New Capital Regulations Under FIRREA |
| 2476* | 06/13/1990 | | WOQ396 1666-1669 | Memorandum in Support of a Request for Formal Examination and/or Investigative Authority from Gregory B. Jones to John E. Ryan re: Recommendation for Formal Examination of First Annapolis Savings Bank, FSB |
| 2477* | 03/11/1997 | | | Affidavit of Douglas A. Parran, Jr. (Exhibit 12 in Appendix of Exhibits in Support of First Annapolis Bancorp, Inc.'s Supplemental Brief in Support of Its The *[sic]* Motion for Entry of Judgment on Liability Filed May 14, 2001] |
| 2478* | xx/xx/2007 | | | Curriculum Vitae of Grant M. Clowery |
| 2479* | 03/02/2007 | | | Expert Report of Grant M. Clowery |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| JX 1* | 06/30/1988 | FA 16932 - FA 16957 | PFA011 0548-0573 | First Federal Savings and Loan Association of Annapolis Audited Financial Statements for Year Ended June 30, 1988 |
| JX 2 | 09/16/1988 | | WOQ395 0972-0998 | First Federal Savings and Loan Association of Annapolis Audited Financial Statements for Year Ended June 30, 1988 (marginalia) |
| JX 3* | 06/30/1989 | C-FA-A-0025797 - C-FA-A-0025825 | CFA068 0820-0848 | First Annapolis Savings Bank, FSB Audited Financial Statements |
| JX 4 | 12/31/1990 | C-FA-A-0003441 - C-FA-A-0003450 | CFA010 0324-0333 | First Annapolis Savings Bank, FSB Audited Financial Statements |
| JX 5* | 03/18/1987 | C052102 - C052117<br>F-FA-A-0028990 - F-FA-A-0029005 | FFA024 1054-1069 | First Federal Savings & Loan Association Board of Directors Meeting Minutes |
| JX 6 | 04/15/1987 | C052133 - C052147<br>F-FA-A-0029021 - F-FA-A-0029035 | FFA024 1085-1099 | First Federal Savings & Loan Association Board of Directors Meeting Minutes |
| JX 7 | 04/20/1987 | C052173 - C052178<br>F-FA-A-0029061 - F-FA-A-0029066 | FFA024 1125-1130 | First Federal Savings & Loan Association Board of Directors Special Meeting Minutes |
| JX 8 | 06/04/1987 | C052229 - C052230<br>F-FA-A-0029117 - F-FA-A-0029118 | FFA024 1181-1182<br>WOQ392 2568-2574 | First Federal Savings & Loan Association Board of Directors Special Meeting Minutes |
| JX 9 | 06/17/1987 | C052235 - C052259<br>F-FA-A-0029123 - F-FA-A-0029147 | FFA024 1187-1211 | First Federal Savings & Loan Association Board of Directors Meeting Minutes |
| JX 10 | 07/01/1987 | C052275 - C052315<br>F-FA-A-0029163 - F-FA-A-0029203 | FFA024 1226-1266 | First Federal Savings & Loan Association Board of Directors Special Meeting Minutes |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| JX 11 | 07/14/1987 | C052316 - C052342<br>F-FA-A-0029204 - F-FA-A-0029230 | FFA024 1267-1293 | First Federal Savings & Loan Association Board of Directors Special Meeting Minutes |
| JX 12 | 09/22/1987 | C052431; C052433 - C052435<br>F-FA-A-0040761 - F-FA-A-0040764 | FFA029 0068-0071 | First Federal Savings & Loan Association Board of Directors Special Meeting Minutes |
| JX 13 | 10/21/1987 | C052436 - C052493<br>F-FA-A-0040765 - F-FA-A-0040822 | FFA029 0072-0129 | First Federal Savings & Loan Association Board of Directors Meeting Minutes |
| JX 14 | 11/18/1987 | C052532 - C052545<br>F-FA-A-0040861 - F-FA-A-0040874 | FFA029 0168-0181 | First Federal Savings & Loan Association Board of Directors Meeting Minutes |
| JX 15 | 12/16/1987 | C052573 - C052590<br>F-FA-A-0040902 - F-FA-A-0040919 | FFA029 0209-0226 | First Federal Savings & Loan Association Board of Directors Meeting Minutes |
| JX 16 | 01/04/1988 | C052607 - C052610<br>F-FA-A-0040937 - F-FA-A-0040941 | FFA029 0244-0248 | First Federal Savings and Loan Association of Annapolis Executive Committee Meeting Minutes |
| JX 17 | 01/20/1988 | D 002855 - D 002864; D 002866; D 002865<br>FA 09885 - FA 009896<br><br>C052638 - C052665<br>F-FA-A-0040969 - F-FA-A-0040996 | PFA007 1573-1584<br><br>FFA029 0276-0303 | First Federal Savings & Loan Association Board of Directors Meeting Minutes |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| JX 18 | 02/17/1988 | C052679 - C052692<br>F-FA-A-0041010 - F-FA-A-0041023 | FFA029 0317-0330 | First Federal Savings & Loan Association Board of Directors Meeting Minutes |
| JX 19 | 03/10/1988 | C052705 - C052708<br>F-FA-A-0041036 - F-FA-A-0041039 | FFA029 0343-0346 | First Federal Savings & Loan Association Board of Directors Special Meeting Minutes |
| JX 20 | 03/16/1988 | C052709 - C052711<br>F-FA-A-0041040 - F-FA-A-0041042 | FFA029 0347-0349 | First Federal Savings & Loan Association Board of Directors Special Meeting Minutes |
| JX 21 | 03/23/1988 | C052714 - C052728<br>F-FA-A-0041045 - F-FA-A-0041059 | FFA029 0352-0366 | First Federal Savings & Loan Association Board of Directors Meeting Minutes |
| JX 22 | 05/18/1988 | 007699 - 007705<br>FA 10177 - FA 10183<br><br>C052794 - C052803<br>F-FA-A-0041126 - F-FA-A-0041135 | PFA007 0873-0879<br><br><br>FFA029 0433-0442 | First Federal Savings & Loan Association Board of Directors Meeting Minutes |
| JX 23* | 06/15/1988 | C052819 - C052842;<br>C052844 - C052862<br>F-FA-A-0041151 - F-FA-A-0041193 | FFA029 0458-0500 | First Federal Savings & Loan Association Board of Directors Meeting Minutes |
| JX 24 | 06/15/1988 | | WOQ396 0560-0566 | Board of Directors Meeting Minutes (Draft) |
| JX 25 | 06/22/1988 | 006315; 006301 - 006314<br>FA 18204 - FA 18218 | PFA011 1854-1868 | First Annapolis Bancorp, Inc. and First Federal Savings and Loan Association Board of Directors Special Meeting Minutes |
| JX 26 | 07/20/1988 | C052896 - C052932<br>F-FA-A-0041229 - F-FA-A-0041266 | FFA029 0536-0573 | First Federal Savings & Loan Association Board of Directors Meeting Minutes |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| JX 28 | 08/08/1988 | C052948 - C052964<br>F-FA-A-0041282 - F-FA-A-0041298 | FFA029 0589-0605 | First Federal Savings & Loan Association Board of Directors Special Meeting Minutes |
| JX 29 | 08/08/1988 | C052965 - C052999<br>F-FA-A-0041299 - F-FA-A-0041333 | FFA029 0606-0640 | First Annapolis Savings Bank, FSB Board of Directors Special Meeting Minutes |
| JX 30 | 08/08/1988 | 006316 - 006327; 006334 - 006360<br>FA 18219 - FA 18257 | PFA011 1869-1907 | First Annapolis Bancorp, Inc. Special Board of Directors Meeting Minutes, with Waiver of Notice and Resolutions |
| JX 33* | 08/17/1988 | C053002 - C053024<br>F-FA-A-0041336 - F-FA-A-0041358 | FFA029 0643-0665 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes |
| JX 39 | 09/21/1988 | C053041 - C053054<br>F-FA-A-0041375 - F-FA-A-0041388 | FFA029 0682-0695 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes |
| JX 42 | 10/19/1988 | C053071 - C053096<br>F-FA-A-0041405 - F-FA-A-0041430 | FFA029 0712-0737 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes |
| JX 43 | 12/21/1988 | 006372 - 006373<br>FA 18262 - FA 18263 | PFA011 1912-1913 | First Annapolis Bancorp, Inc. Annual Board of Directors Meeting Minutes |
| JX 44* | 03/15/1989 | C053302 - C053346<br>F-FA-A-0041644 - F-FA-A-0041688 | FFA029 0951-0995<br>WOQ395 1472-1475 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes, with Agenda |
| JX 46* | 04/19/1989 | C053361 - C053419<br>F-FA-A-0041704 - F-FA-A-0041762 | FFA029 1011-1069 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| JX 47 | 04/19/1989 | 006376 - 006384<br>FA 18266 - FA 18274 | PFA011 1916-1924 | First Annapolis Bancorp, Inc. Board of Directors Meeting Minutes |
| JX 48* | 06/21/1989 | C053464 - C053553<br>F-FA-A-0041807 - F-FA-A-0041898 | FFA029 1114-1205 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes |
| JX 50* | 07/18/1989 | C053566 - C053573<br>F-FA-A-0041913 - F-FA-A-0041920 | FFA029 1220-1227 | First Annapolis Savings Bank, FSB Executive Committee Meeting Minutes |
| JX 54* | 09/25/1989 | C053736 - C053739<br>F-FA-A-0042087 - F-FA-A-0042090 | FFA029 1394-1397 | First Annapolis Savings Bank, FSB Board of Directors Special Meeting Minutes |
| JX 55 | 10/12/1989 | C053740 - C053743<br>F-FA-A-0042091 - F-FA-A-0042094 | FFA029 1398-1401 | Meeting Minutes of Special Board of Directors Meeting (Signed) |
| JX 56* | 10/12/1989 | FA 16802 - FA 16828 | PFA011 0414-0440 | First Annapolis Savings Bank, FSB Board of Directors Special Meeting Minutes (unsigned), with Agenda |
| JX 57 | 10/12/1989 | 006403 - 006404<br>FA 18292 - FA 18293<br><br>F-FA-A-0033716 | PFA011 1942-1943<br><br><br>FFA031 0836 | First Annapolis Bancorp, Inc. Board of Directors Meeting Minutes, with Resolution |
| JX 58* | 11/13/1989 | FA 17338 - FA 17344<br><br>C053819 - C053836<br>F-FA-A-0042234 - F-FA-A-0042251 | PFA011 0966-0972<br><br>FFA029 1541-1558 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes |
| JX 59* | 01/04/1990 | C053903 - C053906<br>F-FA-A-0042319 - F-FA-A-0042322 | FFA029 1626-1629 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes, with Notice |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| JX 60 | 01/04/1990 | 006424; 006422-006423<br>FA 18298 - FA 18300 | PFA011 1948-1950 | First Annapolis Bancorp, Inc. Board of Directors Meeting Minutes, with Notice |
| JX 61* | 01/18/1990 | C053910 - C053928<br>F-FA-A-0042327 - F-FA-A-0042345 | FFA029 1634-1652 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes |
| JX 62* | 02/20/1990 | C053937 - C053956<br>F-FA-A-0042354 - F-FA-A-0042373 | FFA029 1661-1680 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes |
| JX 63 | 02/24/1990 | C053982 - C053991<br>F-FA-A-0042399 - F-FA-A-0042409 | FFA029 1706-1716 | First Annapolis Savings Bank, FSB Board of Directors Special Meeting Minutes |
| JX 64 | 03/08/1990 | FA 18301<br>006427<br>FA 18304 - FA 18305<br>006425 - 006426 | PFA011 1951<br><br>PFA011 1954-1955 | First Annapolis Bancorp, Inc. Board of Directors Meeting Minutes, with Notice of Waiver |
| JX 65* | 03/19/1990 | C053992 - C054014<br>F-FA-A-0042410 - F-FA-A-0042432 | FFA029 1717-1739 | First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes |
| JX 66 | 03/23/1990 | C054020 - C054025<br>F-FA-A-0042438 - F-FA-A-0042443 | FFA029 1745-1750 | First Annapolis Savings Bank, FSB Board of Directors Special Meeting Minutes |
| JX 67* | 04/04/1990 | C054027 - C054033<br>F-FA-A-0042445 - F-FA-A-0042451 | FFA029 1752-1758 | First Annapolis Savings Bank, FSB Board of Directors Special Meeting Minutes |
| JX 68* | 05/16/1990 | C-FA-A-0009369 - C-FA-A-0009385 | CFA027 0003-0019 | Draft First Annapolis Savings Bank, FSB Board of Directors Meeting Minutes |
| JX 83* | 11/05/1987 | | WOT520 0126-0213 | Form AC – Application for Voluntary Supervisory Stock Conversion |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| JX 84* | 12/22/1987 | | WOQ273 1176-1501 | Amendment No. 1 to Form AC |
| JX 85* | 02/11/1988 | | WOQ859 0419-0432 | Amendment No. 2 to Form AC |
| JX 86* | 05/13/1988 | | WOT415 1113-1153 | Amendment No. 3 to Form AC |
| JX 87* | 11/05/1987 | | WOT415 0468-0784 | Application H-(e)1 |
| JX 88 | 12/04/1987 | F-FA-A-0024470 - F-FA-A-0024608 | FFA035 1750-1888 | Private Placement Memorandum |
| JX 89* | 07/25/1988 | WFJ 00057 - WFJ 00205 | FA2006 0058-0206 | First Annapolis Bancorp, Inc. Private Placement Memorandum |
| JX 90 | 07/14/1987 | C004129 - C004131<br>F-FA-A-0036753 - F-FA-A-0036755 | FFA030 0975-0977 | Resolutions of the Board of Directors of First Federal Savings Regarding the Conversion |
| JX 91* | 07/21/1988 | 007904 - 007905<br>FA 12834 - FA 12835 | PFA010 0081-0082 | Letter from Office of Regulatory Policy to First Annapolis |
| JX 92* | 07/21/1988 | 007916<br>FA 12844 | PFA010 0092 | FHLBB Resolution No. 88-602 |
| JX 93* | 07/21/1988 | 007917 - 007930<br>FA 12845 - FA 12858 | PFA010 0093-0106 | FHLBB Resolution No. 88-603 |
| JX 94* | 08/05/1988 | 007906 - 007908<br>FA 13528 - FA 13530 | PFA010 0984-0986 | Letter from FHLB to First Annapolis Clarifying Regulatory Capital Requirements |
| JX 95* | 08/11/1988 | 007901<br>FA 12832 | PFA010 0079 | Letter from FHLB to First Annapolis |
| JX 96 | 08/11/1988 | | WOT520 0971-0972 | Letter from Dickstein, Shapiro & Morin to FHLB |
| JX 97 | 08/12/1988 | 007822 - 007833 | | Letter from Betsy Brown to Douglas Parran |
| JX 98* | 08/12/1988 | 007903<br>FA 12833 | PFA010 0080 | Letter from FHLB to First Annapolis |

**FIRST ANNAPOLIS BANCORP, INC. v. UNITED STATES, 94-522C**
**DEFENDANT'S TRIAL EXHIBIT LIST – AS OF FEBRUARY 23, 2007**

| DX NO. | DOC. DATE | PLAINTIFF/OTHER BATES NUMBERS | DEFENDANT BATES NUMBERS | DOCUMENT DESCRIPTION |
|---|---|---|---|---|
| JX 99* | 08/12/1988 | | WOQ280 1445-1451 | Regulatory Capital Maintenance/Dividend Agreement (for Conversion) |
| JX 100 | 10/12/1988 | | WOT520 0983-0987 | Letter from Deloitte Haskins & Sells to First Annapolis |
| JX 101* | 02/09/1989 | 007910<br>FA 12840 | PFA010 0087 | Letter from FHLB to First Annapolis |
| JX 134* | 10/21/1987 | | WOT415 0515-0521<br>WOT415 0514<br>WOT415 0522-0653 | Revised Regulatory Business Plan |
| JX 135* | 01/05/1989 | C004877; C004879 - C004962<br>F-FA-A-0036409 - F-FA-A-36496 | FFA030 0868-0961 | First Annapolis Business Plan and Supporting Documents |
| JX 136* | 06/xx/1989 | | WOQ395 0543-0556 | First Annapolis Savings Bank, FSB Business Plan, June 1989 |
| JX 138 | 03/xx/1990 | C-FA-A-0036677 - C-FA-A-0036721 | CFA089 0321-0365 | Office of Thrift Supervision Thrift Financial Report, First Annapolis Savings Bank, March 1990 |
| JX 139 | 04/xx/1990 | C-FA-A-0036643 - C-FA-A-0036659 | CFA089 0287-0303 | Office of Thrift Supervision Thrift Financial Report, First Annapolis Savings Bank, April 1990 |
| JX 140 | 04/11/1989 | FA 031172 - FA 031173 | FFA077 0024-0025 | Letter from Second National Federal Savings Bank |
| JX 141 | 06/21/1989 | C053553<br>F-FA-A-0041898 | FFA029 1205 | First Annapolis Savings Bank Committees |
| JX 142 | 10/18/1989 | C053768 - C053770<br>F-FA-A-0042120 - F-FA-A-0042122 | FFA029 1427-1429 | First Annapolis Savings Bank, FSB Committee List |
| JX 143 | 12/18/1989 | C053896 - C053898<br>F-FA-A-0042312 - F-FA-A-0042314 | FFA029 1619-1621 | First Annapolis Savings Bank, FSB Committee List |